# EXHIBIT A



**verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 9700559870 | 00001 | 03/20/13 | 69 of 83 |

Detail for    -0902

Voice, continu

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/30 | 4:29P | 9726 | Peak | PlanAllow | San Diego CA | Sndg Sndg CA | 2 | -- | -- | -- |
| 1/30 | 4:31P | 1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 1/30 | 4:33P | 1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 2 | -- | -- | -- |
| 1/30 | 5:20P | 4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 2 | -- | -- | -- |
| 1/30 | 5:22P | 3649 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 1/31 | 10:55A | 9726 | Peak | PlanAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 1/31 | 12:04P | 8140 | Peak | PlanAllow | San Diego CA | Kirkwood MO | 8 | -- | -- | -- |
| 1/31 | 12:45P | 1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 1/31 | 12:47P | 1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 15 | -- | -- | -- |
| 1/31 | 2 02P | 4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 1/31 | 2:19P | 4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 1/31 | 2:22P | 4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 1/31 | 3:17P | 6971 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 1/31 | 4:54P | 5862 | Peak | PlanAllow | San Diego CA | Pleasanton CA | 3 | -- | -- | -- |
| 1/31 | 4:57P | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 14 | -- | -- | -- |
| 1/31 | 10:14P | 3649 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 2 | -- | -- | -- |
| 2/01 | 8 05A | 3649 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/01 | 8 05A | 5862 | Peak | PlanAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/01 | 9 00A | 7115 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 2 | -- | -- | -- |
| 2/01 | 9 02A | 7115 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 6 | -- | -- | -- |
| 2/01 | 10:15A | 4303 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 10:27A | 5862 | Peak | PlanAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/01 | 10:39A | 6971 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/01 | 11:20A | 4303 | Peak | PlanAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/01 | 11:20A | 6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 1 | -- | -- | -- |
| 2/01 | 11:21A | 5862 | Peak | PlanAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/01 | 11:23A | 1794 | Peak | PlanAllow | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/01 | 11:40A | 4535 | Peak | M2MAllow | San Diego CA | Norwich CT | 2 | -- | -- | -- |
| 2/01 | 11:46A | 6971 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/01 | 1:31P | 9257 | Peak | M2MAllow | Pine Valle CA | Newbrnswck NJ | 1 | -- | -- | -- |
| 2/01 | 2:23P | 0555 | Peak | PlanAllow | Holtville CA | Rochester NY | 1 | -- | -- | -- |
| 2/01 | 2:24P | 0555 | Peak | PlanAllow | Holtville CA | Incoming CL | 2 | -- | -- | -- |
| 2/01 | 3:57P | 6971 | Peak | PlanAllow | Yuma AZ | Anaheim CA | 3 | -- | -- | -- |
| 2/01 | 4 06P | 6971 | Peak | PlanAllow | Yuma AZ | Anaheim CA | 2 | -- | -- | -- |
| 2/01 | 5:42P | 8140 | Peak | PlanAllow | Maricopa C AZ | Incoming CL | 2 | -- | -- | -- |
| 2/01 | 6 05P | 9257 | Peak | M2MAllow | Gila Bend AZ | Incoming CL | 3 | -- | -- | -- |
| 2/01 | 6 08P | 6971 | Peak | PlanAllow | Buckeye AZ | Anaheim CA | 6 | -- | -- | -- |
| 2/01 | 6:27P | 6971 | Peak | PlanAllow | Buckeye AZ | Anaheim CA | 2 | -- | -- | -- |
| 2/01 | 7:12P | 9257 | Peak | M2MAllow | Goodyear AZ | Newbrnswck NJ | 3 | -- | -- | -- |
| 2/01 | 7:16P | 8004 | Peak | M2MAllow | Glendale AZ | Provo UT | 1 | -- | -- | -- |
| 2/01 | 7:17P | 8004 | Peak | M2MAllow | Glendale AZ | Provo UT | 1 | -- | -- | -- |
| 2/01 | 7:24P | 8004 | Peak | M2MAllow | Phoenix AZ | Provo UT | 1 | -- | -- | -- |
| 2/01 | 7:25P | 3010 | Peak | PlanAllow | Phoenix AZ | Chesterfld MO | 3 | -- | -- | -- |
| 2/01 | 7:36P | 8140 | Peak | PlanAllow | Scottsdale AZ | Kirkwood MO | 2 | -- | -- | -- |
| 2/01 | 7:38P | 9488 | Peak | Friends & Family | Scottsdale AZ | Kirkwood MO | 2 | -- | -- | -- |

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. A
Page 2



**verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 9700559870 | 00001 | 03/20/13 | 70 of 83 |

Detail for ███████-0902

Voice, contin

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/01 | 7:40P | -0555 | Peak | PlanAllow | Scottsdale AZ | Rochester NY | 1 | -- | -- | -- |
| 2/01 | 7:47P | -8004 | Peak | M2MAllow | Scottsdale AZ | Incoming CL | 2 | -- | -- | -- |
| 2/01 | 7:57P | -4303 | Peak | PlanAllow | Scottsdale AZ | Pleasanton CA | 1 | -- | -- | -- |
| 2/01 | 8 00P | -4303 | Peak | PlanAllow | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 8:35P | -0555 | Peak | PlanAllow | Scottsdale AZ | Rochester NY | 1 | -- | -- | -- |
| 2/01 | 8:45P | -8140 | Peak | PlanAllow | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/01 | 8:45P | -8140 | Peak | PlanAllow | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/01 | 8:50P | -1772 | Peak | PlanAllow | Scottsdale AZ | Rochester NY | 1 | -- | -- | -- |
| 2/01 | 8:52P | -8140 | Peak | PlanAllow | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/01 | 8:57P | -1772 | Peak | PlanAllow | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 8:59P | -8140 | Peak | PlanAllow | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/01 | 9 03P | -8140 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 9:12P | -9257 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 9:12P | -4535 | Off-PeakN&W | | Scottsdale AZ | Norwich CT | 1 | -- | -- | -- |
| 2/01 | 9:17P | -8140 | Off-PeakN&W | | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/01 | 9:31P | -8140 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 9:38P | -9693 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 9:43P | -9693 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 9:59P | -4535 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 10:48P | -8004 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/01 | 10:51P | -9257 | Off-PeakN&W | | Scottsdale AZ | Newbrnswck NJ | 1 | -- | -- | -- |
| 2/02 | 2 08A | -3649 | Off-PeakN&W | | Scottsdale AZ | Pleasanton CA | 1 | -- | -- | -- |
| 2/02 | 2:12A | -3649 | Off-PeakN&W | | Scottsdale AZ | Pleasanton CA | 1 | -- | -- | -- |
| 2/02 | 2:15A | -9257 | Off-PeakN&W | | Scottsdale AZ | Newbrnswck NJ | 1 | -- | -- | -- |
| 2/02 | 2:23A | -9693 | Off-PeakN&W | | Scottsdale AZ | Tucson AZ | 1 | -- | -- | -- |
| 2/02 | 2:25A | -3327 | Off-PeakN&W | | Scottsdale AZ | Phoenix AZ | 1 | -- | -- | -- |
| 2/02 | 2:36A | -1794 | Off-PeakN&W | | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/02 | 8:29A | -9257 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 8:50A | -5100 | Off-PeakN&W | | Scottsdale AZ | Vancouver WA | 1 | -- | -- | -- |
| 2/02 | 8:50A | -9257 | Off-PeakN&W | | Scottsdale AZ | Newbrnswck NJ | 1 | -- | -- | -- |
| 2/02 | 8:52A | -1794 | Off-PeakN&W | | Scottsdale AZ | Arlington TX | 3 | -- | -- | -- |
| 2/02 | 8:55A | -9257 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 9 04A | -1794 | Off-PeakN&W | | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/02 | 9 05A | -1794 | Off-PeakN&W | | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/02 | 9:14A | -9257 | Off-PeakN&W | | Scottsdale AZ | Newbrnswck NJ | 1 | -- | -- | -- |
| 2/02 | 9:16A | -9257 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 9:34A | -8140 | Off-PeakN&W | | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/02 | 9:45A | -8140 | Off-PeakN&W | | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/02 | 10:10A | -5100 | Off-PeakN&W | | Scottsdale AZ | Vancouver WA | 1 | -- | -- | -- |
| 2/02 | 12:45P | -3090 | Off-PeakN&W | | Scottsdale AZ | Snjs West CA | 1 | -- | -- | -- |
| 2/02 | 12:46P | -3090 | Off-PeakN&W | | Scottsdale AZ | Snjs West CA | 1 | -- | -- | -- |
| 2/02 | 12:47P | -3090 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 12:57P | -1794 | Off-PeakN&W | | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/02 | 1 03P | -5058 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 2 | -- | -- | -- |
| 2/02 | 1 07P | -4303 | Off-PeakN&W | | Scottsdale AZ | Pleasanton CA | 1 | -- | -- | -- |



**verizon**wireless

| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 9700559870 | 00001 | 03/20/13 | 71 of 83 |

Detail for ████████-0902

Voice, continu

| Date | Time | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2/02 | 1:10P | 9277 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 1:12P | 5058 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 1:35P | 3649 | Off-PeakN&W | Scottsdale AZ | Pleasanton CA | 1 | -- | -- | -- |
| 2/02 | 1:42P | 6971 | Off-PeakN&W | Scottsdale AZ | Anaheim CA | 1 | -- | -- | -- |
| 2/02 | 1:46P | 1794 | Off-PeakN&W | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/02 | 2:14P | 3649 | Off-PeakN&W | Scottsdale AZ | Pleasanton CA | 1 | -- | -- | -- |
| 2/02 | 2:16P | 9693 | Off-PeakN&W | Scottsdale AZ | Tucson AZ | 2 | -- | -- | -- |
| 2/02 | 2:52P | 9693 | Off-PeakN&W | Scottsdale AZ | Tucson AZ | 1 | -- | -- | -- |
| 2/02 | 2:53P | 5058 | Off-PeakN&W | Scottsdale AZ | Tucson AZ | 1 | -- | -- | -- |
| 2/02 | 2:54P | 5058 | Off-PeakN&W | Scottsdale AZ | Tucson AZ | 1 | -- | -- | -- |
| 2/02 | 2:57P | 5058 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 3 09P | 5058 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 3:29P | 1794 | Off-PeakN&W | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/02 | 3:39P | 5100 | Off-PeakN&W | Scottsdale AZ | Vancouver WA | 1 | -- | -- | -- |
| 2/02 | 3:48P | 5100 | Off-PeakN&W | Scottsdale AZ | Vancouver WA | 3 | -- | -- | -- |
| 2/02 | 4 03P | 0555 | Off-PeakN&W | Scottsdale AZ | Rochester NY | 1 | -- | -- | -- |
| 2/02 | 4:18P | 7068 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 2 | -- | -- | -- |
| 2/02 | 4:19P | 0555 | Off-PeakN&W | Scottsdale AZ | Rochester NY | 1 | -- | -- | -- |
| 2/02 | 4:37P | 5100 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 4:56P | 4535 | Off-PeakN&W | Scottsdale AZ | Norwich CT | 1 | -- | -- | -- |
| 2/02 | 4:59P | 3649 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 6:10P | 9257 | Off-PeakN&W | Scottsdale AZ | Newbrnswck NJ | 1 | -- | -- | -- |
| 2/02 | 6:11P | 4535 | Off-PeakN&W | Scottsdale AZ | Norwich CT | 2 | -- | -- | -- |
| 2/02 | 6:16P | 3010 | Off-PeakN&W | Scottsdale AZ | Chesterfld MO | 1 | -- | -- | -- |
| 2/02 | 6:28P | 3010 | Off-PeakN&W | Scottsdale AZ | Chesterfld MO | 1 | -- | -- | -- |
| 2/02 | 6:32P | 5100 | Off-PeakN&W | Scottsdale AZ | Vancouver WA | 1 | -- | -- | -- |
| 2/02 | 6:41P | 1794 | Off-PeakN&W | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/02 | 7:59P | 8140 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 2 | -- | -- | -- |
| 2/02 | 8:14P | 3010 | Off-PeakN&W | Scottsdale AZ | Chesterfld MO | 4 | -- | -- | -- |
| 2/02 | 9 01P | 3010 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 3 | -- | -- | -- |
| 2/02 | 9:22P | 3327 | Off-PeakN&W | Scottsdale AZ | Phoenix AZ | 2 | -- | -- | -- |
| 2/02 | 9:28P | 4535 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 10:48P | 3327 | Off-PeakN&W | Scottsdale AZ | Phoenix AZ | 1 | -- | -- | -- |
| 2/02 | 11:09P | 3327 | Off-PeakN&W | Phoenix AZ | Phoenix AZ | 8 | -- | -- | -- |
| 2/03 | 10:03A | 8140 | Off-PeakN&W | Phoenix AZ | Kirkwood MO | 2 | -- | -- | -- |
| 2/03 | 11:00A | 3090 | Off-PeakN&W | Scottsdale AZ | Snjs West CA | 2 | -- | -- | -- |
| 2/03 | 11:25A | 1794 | Off-PeakN&W | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/03 | 11:31A | 1794 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/03 | 11:42A | 1794 | Off-PeakN&W | Scottsdale AZ | Arlington TX | 1 | -- | -- | -- |
| 2/03 | 12:43P | 3090 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 2 | -- | -- | -- |
| 2/03 | 1:17P | 9257 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/03 | 1:47P | 8140 | Off-PeakN&W | Scottsdale AZ | Kirkwood MO | 1 | -- | -- | -- |
| 2/03 | 2:44P | 5100 | Off-PeakN&W | Scottsdale AZ | Vancouver WA | 1 | -- | -- | -- |
| 2/03 | 2:47P | 6623 | Off-PeakN&W | Scottsdale AZ | San Diego CA | 1 | -- | -- | -- |
| 2/03 | 2:53P | 0555 | Off-PeakN&W | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |



**verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 9700559870 | 00001 | 03/20/13 | 72 of 83 |

Detail for ████ -0902

Voice, contin

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/03 | 3 00P | -5862 | Off-PeakN&W | | Scottsdale AZ | Pleasanton CA | 1 | -- | -- | -- |
| 2/03 | 3:10P | -8140 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 1 | -- | -- | -- |
| 2/03 | 9:26P | -0395 | Off-PeakN&W | | Scottsdale AZ | Incoming CL | 7 | -- | -- | -- |
| 2/04 | 10:48A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 5 | -- | -- | -- |
| 2/04 | 11:02A | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 2/04 | 11:06A | -3649 | Peak | M2MAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/04 | 11:08A | -9726 | Peak | PlanAllow | San Diego CA | Sndg Sndg CA | 2 | -- | -- | -- |
| 2/04 | 11:12A | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 4 | -- | -- | -- |
| 2/04 | 11:53A | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/04 | 12:17P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 3 | -- | -- | -- |
| 2/04 | 12:51P | -5500 | Peak | PlanAllow | San Diego CA | LA Jolla CA | 1 | -- | -- | -- |
| 2/04 | 12:52P | -3500 | Peak | PlanAllow | San Diego CA | Losangeles CA | 9 | -- | -- | -- |
| 2/04 | 3:18P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 2/04 | 3:33P | -3657 | Peak | PlanAllow | San Diego CA | Grandprari TX | 1 | -- | -- | -- |
| 2/04 | 5:23P | -2771 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/05 | 8:58A | -3657 | Peak | PlanAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/05 | 9 09A | -7752 | Peak | PlanAllow | San Diego CA | del Mar CA | 4 | -- | -- | -- |
| 2/05 | 9:13A | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 1 | -- | -- | -- |
| 2/05 | 10:38A | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 2 | -- | -- | -- |
| 2/05 | 11:25A | -1322 | Peak | PlanAllow | San Diego CA | Beverlyhls CA | 4 | -- | -- | -- |
| 2/05 | 12:08P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 4 | -- | -- | -- |
| 2/05 | 1:12P | -3657 | Peak | PlanAllow | San Diego CA | Grandprari TX | 7 | -- | -- | -- |
| 2/05 | 1:18P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 4 | -- | -- | -- |
| 2/05 | 2 01P | -3657 | Peak | PlanAllow | San Diego CA | Grandprari TX | 1 | -- | -- | -- |
| 2/05 | 2:44P | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 2 | -- | -- | -- |
| 2/05 | 3 04P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 11 | -- | -- | -- |
| 2/05 | 3:43P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 4 | -- | -- | -- |
| 2/05 | 4:31P | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 6 | -- | -- | -- |
| 2/05 | 4:46P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 2 | -- | -- | -- |
| 2/05 | 5 01P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 2 | -- | -- | -- |
| 2/05 | 5:17P | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 2 | -- | -- | -- |
| 2/06 | 8:46A | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 7 | -- | -- | -- |
| 2/06 | 9:44A | -3657 | Peak | PlanAllow | San Diego CA | Grandprari TX | 2 | -- | -- | -- |
| 2/06 | 10:53A | -8361 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/06 | 10:54A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 9 | -- | -- | -- |
| 2/06 | 11:09A | -1794 | Peak | PlanAllow | San Diego CA | Incoming CL | 9 | -- | -- | -- |
| 2/06 | 12:35P | -3657 | Peak | PlanAllow | San Diego CA | Grandprari TX | 2 | -- | -- | -- |
| 2/06 | 1:33P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 18 | -- | -- | -- |
| 2/06 | 2:16P | -8967 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 2 | -- | -- | -- |
| 2/06 | 2:35P | -8468 | Peak | PlanAllow | San Diego CA | Moraga CA | 1 | -- | -- | -- |
| 2/06 | 2:36P | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 6 | -- | -- | -- |
| 2/06 | 3:43P | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 3 | -- | -- | -- |
| 2/06 | 3:46P | -8111 | Peak | PlanAllow | San Diego CA | San Diego CA | 5 | -- | -- | -- |
| 2/06 | 4:24P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/06 | 4:34P | -4595 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 10 | -- | -- | -- |

**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9700559870 | 00001 | 03/20/13 | 73 of 83 |

Detail for ▮▮▮▮ -0902

Voice, contin



| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/07 | 8:14A | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 2/07 | 8:19A | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 2/07 | 9:45A | -8361 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/07 | 9:55A | -4193 | Peak | PlanAllow | San Diego CA | Glendale TX | 1 | -- | -- | -- |
| 2/07 | 10:19A | -4193 | Peak | PlanAllow | Pacific Be CA | Incoming CL | 10 | -- | -- | -- |
| 2/07 | 11:05A | -7752 | Peak | PlanAllow | Pacific Be CA | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 11:47A | -1794 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/07 | 2:43P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/07 | 3:55P | -8111 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/07 | 3:56P | -4595 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 4 | -- | -- | -- |
| 2/07 | 4 00P | -4595 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 7 | -- | -- | -- |
| 2/07 | 4 06P | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 2/07 | 4:15P | -6623 | Peak | PlanAllow | San Diego CA | San Diego CA | 2 | -- | -- | -- |
| 2/07 | 4:56P | -8262 | Peak | PlanAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/07 | 5 04P | -8262 | Peak | PlanAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/07 | 5 09P | -3649 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 7 | -- | -- | -- |
| 2/07 | 10:16P | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/08 | 8 09A | -4044 | Peak | PlanAllow | San Diego CA | San Diego CA | 3 | -- | -- | -- |
| 2/08 | 8:13A | -7788 | Peak | M2MAllow | San Diego CA | Sndg Sndg CA | 1 | -- | -- | -- |
| 2/08 | 8:25A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 15 | -- | -- | -- |
| 2/08 | 8:43A | -4044 | Peak | PlanAllow | San Diego CA | San Diego CA | 2 | -- | -- | -- |
| 2/08 | 8:45A | -7988 | Peak | PlanAllow | San Diego CA | Sndg Sndg CA | 2 | -- | -- | -- |
| 2/08 | 10:37A | -8361 | Peak | PlanAllow | San Diego CA | San Diego CA | 2 | -- | -- | -- |
| 2/08 | 11:22A | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/08 | 11:29A | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 4 | -- | -- | -- |
| 2/08 | 11:37A | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 7 | -- | -- | -- |
| 2/08 | 2:23P | -5861 | Peak | PlanAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 2/08 | 4 03P | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/08 | 6:45P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 2 | -- | -- | -- |
| 2/08 | 8:20P | -5861 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/08 | 8:50P | -1794 | Peak | PlanAllow | San Diego CA | Arlington TX | 2 | -- | -- | -- |
| 2/08 | 10:40P | -4512 | Off-PeakN&W | | San Diego CA | Oakland CA | 12 | -- | -- | -- |
| 2/09 | 9:27A | -4512 | Off-PeakN&W | | San Diego CA | Oakland CA | 4 | -- | -- | -- |
| 2/09 | 9:51A | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 2 | -- | -- | -- |
| 2/09 | 10:34A | -8773 | Off-PeakN&W | | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/09 | 7:10P | -8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 2 | -- | -- | -- |
| 2/09 | 7:13P | -4565 | Off-PeakN&W | | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 2/09 | 7:20P | -4565 | Off-PeakN&W | | San Diego CA | Incoming CL | 15 | -- | -- | -- |
| 2/09 | 7:39P | -6971 | Off-PeakN&W | | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 2/10 | 10:45A | -6971 | Off-PeakN&W | | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 2/10 | 12:27P | -8773 | Off-PeakN&W | | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/11 | 9 04A | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 2 | -- | -- | -- |
| 2/11 | 11:16A | -2225 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/11 | 12:25P | -1457 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/11 | 12:30P | -1457 | Peak | PlanAllow | San Diego CA | Chulavista CA | 1 | -- | -- | -- |



**verizon**wireless

| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 9700559870 | 00001 | 03/20/13 | 74 of 83 |

Detail for ████████-0902

Voice, continu█

| Date | Time | | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11 | 2:51P | | -6623 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/11 | 3:48P | | -2224 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 2 | -- | -- | -- |
| 2/11 | 3:49P | | -9400 | Peak | PlanAllow | San Diego CA | Scottsdale AZ | 7 | -- | -- | -- |
| 2/11 | 5:45P | | -3732 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/12 | 10:11A | | -3649 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/12 | 10:13A | | -3649 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/12 | 10:47A | | -7812 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 32 | -- | -- | -- |
| 2/12 | 11:21A | | -7812 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 1 | -- | -- | -- |
| 2/12 | 11:33A | | -7812 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 1 | -- | -- | -- |
| 2/12 | 11:34A | | -8848 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 39 | -- | -- | -- |
| 2/12 | 12:34P | | -0031 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/13 | 8:46A | | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 2 | -- | -- | -- |
| 2/13 | 8:47A | | -2308 | Peak | Friends & Family | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/13 | 8:48A | | -5861 | Peak | PlanAllow | San Diego CA | LA Mesa CA | 2 | -- | -- | -- |
| 2/13 | 8:57A | | -8222 | Peak | PlanAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/13 | 9 06A | | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 7 | -- | -- | -- |
| 2/13 | 9:13A | | -4501 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/13 | 9:15A | | -4501 | Peak | M2MAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 2/13 | 9:23A | | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 1 | -- | -- | -- |
| 2/13 | 10:14A | | -2308 | Peak | Friends & Family | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/13 | 10:46A | | -1794 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/13 | 10:48A | | -7850 | Peak | M2MAllow,CallWait | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 2/13 | 12:26P | | -5861 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/14 | 9:43A | | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 1 | -- | -- | -- |
| 2/14 | 9:44A | | -6017 | Peak | PlanAllow | San Diego CA | Beverlyhls CA | 3 | -- | -- | -- |
| 2/14 | 9:51A | | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 9 | -- | -- | -- |
| 2/14 | 1:36P | | -8222 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/14 | 2:33P | | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/14 | 3 07P | | -0164 | Peak | PlanAllow | San Diego CA | Agoura CA | 1 | -- | -- | -- |
| 2/14 | 3:18P | | -0164 | Peak | PlanAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 2/14 | 4:35P | | -4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/15 | 8:57A | | -8468 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/15 | 9 07A | | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 2 | -- | -- | -- |
| 2/15 | 9:19A | | -8468 | Peak | PlanAllow | San Diego CA | Incoming CL | 9 | -- | -- | -- |
| 2/15 | 11:23A | | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 1 | -- | -- | -- |
| 2/15 | 11:44A | | -6971 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/15 | 11:45A | | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 9 | -- | -- | -- |
| 2/15 | 4:33P | | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/16 | 11:03A | | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 4 | -- | -- | -- |
| 2/16 | 11:07A | | -5862 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/16 | 11:11A | | -9257 | Off-PeakN&W | | San Diego CA | Newbrnswck NJ | 4 | -- | -- | -- |
| 2/16 | 12:58P | | -8468 | Off-PeakN&W | | San Diego CA | Bshp Rnch CA | 40 | -- | -- | -- |
| 2/16 | 2:24P | | -8468 | Off-PeakN&W | | San Diego CA | Bshp Rnch CA | 2 | -- | -- | -- |
| 2/16 | 2:53P | | -8773 | Off-PeakN&W | | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/16 | 2:57P | | -8468 | Off-PeakN&W | | San Diego CA | Bshp Rnch CA | 1 | -- | -- | -- |

**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9700559870 | 00001 | 03/20/13 | 75 of 83 |

Detail for ▮▮▮▮-0902

Voice, continu▮

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16 | 3 02P | -8468 | Off-PeakN&W | | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/16 | 4:46P | -1238 | Off-PeakN&W | | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/16 | 4:48P | -1238 | Off-PeakN&W | | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/17 | 5 05A | -5350 | Off-PeakN&W | | San Diego CA | Rnchobrndo CA | 1 | -- | -- | -- |
| 2/17 | 12:12P | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/17 | 12:16P | -1794 | Off-PeakN&W | | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/17 | 12:25P | -1238 | Off-PeakN&W | | San Diego CA | Oakland CA | 3 | -- | -- | -- |
| 2/17 | 12:30P | -8773 | Off-PeakN&W | | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/17 | 1:24P | -5034 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/17 | 1:25P | -3550 | Off-PeakN&W | | San Diego CA | Orinda CA | 12 | -- | -- | -- |
| 2/17 | 2 00P | -4535 | Off-PeakN&W | | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/18 | 9:16A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/18 | 10:11A | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/18 | 12:40P | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/18 | 9:40P | -4565 | Off-PeakN&W | | San Diego CA | Las Vegas NV | 6 | -- | -- | -- |
| 2/19 | 10:13A | -0476 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 14 | -- | -- | -- |
| 2/19 | 10:34A | -8967 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 3 | -- | -- | -- |
| 2/19 | 12:29P | -8888 | Peak | PlanAllow | San Diego CA | Houston TX | 4 | -- | -- | -- |
| 2/19 | 3:44P | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 2/19 | 4:10P | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/19 | 4:12P | -0164 | Peak | PlanAllow | San Diego CA | Agoura CA | 9 | -- | -- | -- |
| 2/19 | 4:21P | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 4 | -- | -- | -- |
| 2/20 | 8:37A | -5861 | Peak | PlanAllow | San Diego CA | LA Mesa CA | 2 | -- | -- | -- |
| 2/20 | 10:41A | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 2 | -- | -- | -- |
| 2/20 | 10:46A | -9488 | Peak | Friends & Family | San Diego CA | Kirkwood MO | 1 | -- | -- | -- |
| 2/20 | 12:59P | -6971 | Peak | PlanAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/20 | 1 06P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 2/20 | 1:12P | -1667 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 4 | -- | -- | -- |
| 2/20 | 1:17P | -5544 | Peak | PlanAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/20 | 1:40P | -2825 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 3 | -- | -- | -- |
| 2/20 | 2 02P | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 2/20 | 2:10P | -5861 | Peak | PlanAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/20 | 2:16P | -9488 | Peak | Friends & Family | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/20 | 2:22P | -4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 2 | -- | -- | -- |
| 2/20 | 2:44P | -6623 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/20 | 2:49P | -4287 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 4 | -- | -- | -- |
| 2/20 | 3:48P | -8820 | Peak | M2MAllow | San Diego CA | Irvine CA | 2 | -- | -- | -- |
| 2/20 | 5 01P | -4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/20 | 5:49P | -2417 | Peak | M2MAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/20 | 8:28P | -4535 | Peak | M2MAllow | San Diego CA | Norwich CT | 2 | -- | -- | -- |
| 2/20 | 10:28P | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/21 | 8:22A | -8026 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 2 | -- | -- | -- |
| 2/21 | 8:24A | -8026 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 3 | -- | -- | -- |
| 2/21 | 9 07A | -9059 | Peak | PlanAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/21 | 10:08A | -3004 | Peak | PlanAllow | San Diego CA | Davidson NC | 1 | -- | -- | -- |





| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 9700559870 | 00001 | 03/20/13 | 76 of 83 |

Detail for █████████-0902

Voice, continu█

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21 | 1:45P | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/21 | 1:55P | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/21 | 2:14P | 1794 | Peak | PlanAllow | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/21 | 2:33P | 6623 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/21 | 2:34P | 6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 1 | -- | -- | -- |
| 2/21 | 2:37P | 8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/21 | 3:57P | 5486 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/21 | 4 05P | 1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 10 | -- | -- | -- |
| 2/21 | 5 09P | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 6 | -- | -- | -- |
| 2/21 | 5:48P | 3649 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/21 | 5:57P | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/21 | 8:11P | 8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 2 | -- | -- | -- |
| 2/22 | 8:45A | 5034 | Peak | PlanAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/22 | 9 02A | 4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/22 | 9:42A | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/22 | 9:43A | 4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/22 | 11:12A | 1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 5 | -- | -- | -- |
| 2/22 | 11:38A | 4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/22 | 11:42A | 8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/22 | 12:08P | 6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 1 | -- | -- | -- |
| 2/22 | 12:21P | 6971 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/22 | 12:30P | 4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/22 | 3:22P | 6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 5 | -- | -- | -- |
| 2/22 | 4 05P | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 3 | -- | -- | -- |
| 2/22 | 6:32P | 4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/22 | 6:41P | 4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/22 | 8:34P | 0395 | Peak | M2MAllow | San Diego CA | Kansascity KS | 1 | -- | -- | -- |
| 2/22 | 8:39P | 0395 | Peak | M2MAllow | San Diego CA | Incoming CL | 9 | -- | -- | -- |
| 2/22 | 9:16P | 8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/22 | 9:18P | 8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/22 | 9:18P | 8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/22 | 9:57P | 6971 | Off-PeakN&W | | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/22 | 10:20P | 7582 | Off-PeakN&W | | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/22 | 10:24P | 7582 | Off-PeakN&W | | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/23 | 10:24A | 4512 | Off-PeakN&W | | San Diego CA | Oakland CA | 3 | -- | -- | -- |
| 2/23 | 11:38A | 8773 | Off-PeakN&W | | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/23 | 11:53A | 2507 | Off-PeakN&W | | San Diego CA | Toll-Free CL | 1 | -- | -- | -- |
| 2/23 | 12:21P | 6762 | Off-PeakN&W | | San Diego CA | del Mar CA | 1 | -- | -- | -- |
| 2/23 | 12:25P | 4512 | Off-PeakN&W | | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/23 | 12:48P | 4512 | Off-PeakN&W | | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/23 | 1:30P | 8773 | Off-PeakN&W | | Coronado CA | Incoming CL | 2 | -- | -- | -- |
| 2/23 | 1:31P | 4565 | Off-PeakN&W | | Coronado CA | Incoming CL | 2 | -- | -- | -- |
| 2/23 | 2:36P | 4512 | Off-PeakN&W | | Coronado CA | Oakland CA | 1 | -- | -- | -- |
| 2/23 | 2:39P | 6236 | Off-PeakN&W | | Coronado CA | San Monica CA | 12 | -- | -- | -- |
| 2/23 | 2:56P | 1794 | Off-PeakN&W | | Coronado CA | Arlington TX | 1 | -- | -- | -- |

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. A
Page 9



**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9700559870 | 00001 | 03/20/13 | 77 of 83 |

Detail for ██████-0902

Voice, continu█

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23 | 3:12P | -5862 | | Off-PeakN&W | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/23 | 11:11P | -1794 | | Off-PeakN&W | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/23 | 11:23P | -8773 | | Off-PeakN&W | San Diego CA | Pleasanton CA | 2 | -- | -- | -- |
| 2/24 | 10:47A | -1794 | | Off-PeakN&W | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/24 | 10:47A | -1292 | | Off-PeakN&W,3-Way | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/24 | 11:41A | -1794 | | Off-PeakN&W | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/24 | 12:04P | -7850 | | Off-PeakN&W | San Diego CA | LA Jolla CA | 5 | -- | -- | -- |
| 2/24 | 12:50P | -5862 | | Off-PeakN&W | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/24 | 12:51P | -5862 | | Off-PeakN&W | San Diego CA | Incoming CL | 11 | -- | -- | -- |
| 2/24 | 2:15P | -6623 | | Off-PeakN&W | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/24 | 2:15P | -1457 | | Off-PeakN&W | San Diego CA | Chulavista CA | 1 | -- | -- | -- |
| 2/24 | 3:13P | -8468 | | Off-PeakN&W | San Diego CA | Bshp Rnch CA | 1 | -- | -- | -- |
| 2/24 | 3:42P | -6623 | | Off-PeakN&W | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 2/24 | 3:52P | -1259 | | Off-PeakN&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/24 | 4:35P | -4512 | | Off-PeakN&W | San Diego CA | Oakland CA | 2 | -- | -- | -- |
| 2/25 | 10:03A | -4595 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 16 | -- | -- | -- |
| 2/25 | 10:19A | -4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/25 | 10:20A | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 8 | -- | -- | -- |
| 2/25 | 10:40A | -2768 | Peak | PlanAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/25 | 10:47A | -4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 6 | -- | -- | -- |
| 2/25 | 10:53A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/25 | 11:22A | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 2 | -- | -- | -- |
| 2/25 | 11:24A | -1238 | Peak | M2MAllow,CallWait | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/25 | 12:00P | -7850 | Peak | M2MAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 2/25 | 12:10P | -7850 | Peak | M2MAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/25 | 12:51P | -7850 | Peak | M2MAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/25 | 2:31P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 3 | -- | -- | -- |
| 2/25 | 2:33P | -7850 | Peak | M2MAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/25 | 2:40P | -2007 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 1 | -- | -- | -- |
| 2/25 | 2:41P | -2007 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 1 | -- | -- | -- |
| 2/25 | 2:57P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 4 | -- | -- | -- |
| 2/25 | 3 01P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 4 | -- | -- | -- |
| 2/25 | 3:11P | -0345 | Peak | PlanAllow | San Diego CA | Culvercity CA | 8 | -- | -- | -- |
| 2/25 | 4 04P | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/25 | 4:17P | -4303 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/25 | 4:30P | -8140 | Peak | PlanAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/25 | 10:24P | -7850 | | Off-PeakN&W | San Diego CA | LA Jolla CA | 1 | -- | -- | -- |
| 2/25 | 10:57P | -6971 | | Off-PeakN&W | San Diego CA | Anaheim CA | 4 | -- | -- | -- |



PO BOX 4005
ACWORTH, GA 30101-9006

| Manage Your Account & View Your Usage Details | Account Number | Date Due |
|---|---|---|
| At vzw com/mybusinessaccount | 00001 | 04/20/13 |
| | Invoice Number | 9702215311 |

KEYLINE
/9458317634/

Quick Bill Summary                    Feb 26 - Mar 25

### Verizon Wireless News

Change To Your Service
Thank you for your wireless business
You recently made a change to your
service   Your new bill will reflect usage
from your last bill and service
adjustments resulting from the
plan/feature change

| Pay from Wireless | Pay on the Web | | Questions: |
|---|---|---|---|
| #PMT (#768) | At vzw com/mybusinessaccount | | 1 800 922 0204 or *611 from your wireless |

VR





| Bill Date | March 25, 2013 |
|---|---|
| Account Number | 00001 |
| Invoice Number | 9702215311 |

Please Recycle

/7526601085/

☐  Check here and fill out the back of this slip if your billing address
has changed or you are adding or changing your email address

NOTICE Bank account and routing numbers will be retained to enable future payments by phone or online  To opt out, call 1- 866- 544- 0401



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 9702215311 | 00001 | 04/20/13 | 60 of 77 |

Detail for _____-0902

Voice

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/26 | 8:16A | -4303 | Peak | PlanAllow | San Diego CA | Pleasanton CA | 6 | -- | -- | -- |
| 2/26 | 8:38A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 4 | -- | -- | -- |
| 2/26 | 8:44A | -8227 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 5 | -- | -- | -- |
| 2/26 | 8:48A | -1745 | Peak | PlanAllow | San Diego CA | San Diego CA | 9 | -- | -- | -- |
| 2/26 | 9 07A | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 14 | -- | -- | -- |
| 2/26 | 9:48A | -7850 | Peak | M2MAllow | San Diego CA | Incoming CL | 10 | -- | -- | -- |
| 2/26 | 10:31A | -6646 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/26 | 11:33A | -4924 | Peak | PlanAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/26 | 11:40A | -4924 | Peak | PlanAllow | San Diego CA | Bellevue WA | 1 | -- | -- | -- |
| 2/26 | 11:40A | -4924 | Peak | PlanAllow | San Diego CA | Bellevue WA | 1 | -- | -- | -- |
| 2/26 | 11:41A | -1656 | Peak | PlanAllow | San Diego CA | Incoming CL | 35 | -- | -- | -- |
| 2/26 | 12:53P | -6212 | Peak | M2MAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/26 | 2 07P | -6623 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/27 | 9:23A | -0164 | Peak | PlanAllow | San Diego CA | Agoura CA | 9 | -- | -- | -- |
| 2/27 | 10:06A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/27 | 10:54A | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 6 | -- | -- | -- |
| 2/27 | 11:10A | -7850 | Peak | M2MAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/27 | 2:58P | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/27 | 4:13P | -6212 | Peak | M2MAllow | San Diego CA | Snmn Mrvs CA | 7 | -- | -- | -- |
| 2/27 | 4:21P | -9257 | Peak | M2MAllow | San Diego CA | Newbrnswck NJ | 1 | -- | -- | -- |
| 2/27 | 4:23P | -8140 | Peak | PlanAllow | San Diego CA | Kirkwood MO | 10 | -- | -- | -- |
| 2/28 | 12:03P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 2 | -- | -- | -- |
| 2/28 | 12:34P | -7850 | Peak | M2MAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/28 | 1:23P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 2 | -- | -- | -- |
| 2/28 | 2:24P | -6623 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/28 | 2:49P | -8140 | Peak | PlanAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/28 | 3:12P | -0270 | Peak | PlanAllow | San Diego CA | Herndon VA | 3 | -- | -- | -- |



**verizon**wireless

| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 9702215311 | 00001 | 04/20/13 | 61 of 77 |

Detail for ▇▇▇▇▇-0902

Voice, contin▇▇

| Date | Time | | Rate | Usage Type | Origination | Destination | Min | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28 | 3:49P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 2 | -- | -- | -- |
| 2/28 | 3:58P | -4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/28 | 5:36P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/28 | 7:22P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/28 | 7:34P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/28 | 10:13P | -4565 | Off-PeakN&W | | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 3/01 | 9:35A | -3649 | Peak | M2MAllow | San Diego CA | Incoming CL | 9 | -- | -- | -- |
| 3/01 | 11:48A | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 3 | -- | -- | -- |
| 3/01 | 11:52A | -1457 | Peak | PlanAllow | San Diego CA | Chulavista CA | 1 | -- | -- | -- |
| 3/01 | 11:53A | -6205 | Peak | M2MAllow | San Diego CA | Poway CA | 2 | -- | -- | -- |
| 3/01 | 12:44P | -4955 | Peak | PlanAllow | San Diego CA | Cmtn Cmtn CA | 3 | -- | -- | -- |
| 3/01 | 12:48P | -4955 | Peak | PlanAllow | San Diego CA | Cmtn Cmtn CA | 1 | -- | -- | -- |
| 3/01 | 12:49P | -1794 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 3/01 | 1:22P | -1794 | Peak | PlanAllow | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 3/01 | 1:37P | -4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 3/01 | 1:45P | -4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 3/01 | 1:49P | -0270 | Peak | PlanAllow | San Diego CA | Herndon VA | 2 | -- | -- | -- |
| 3/01 | 1:50P | -0270 | Peak | PlanAllow | San Diego CA | Herndon VA | 4 | -- | -- | -- |
| 3/01 | 1:56P | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 3/01 | 2:57P | -2830 | Peak | PlanAllow | San Diego CA | Incoming CL | 14 | -- | -- | -- |
| 3/01 | 3:20P | -7850 | Peak | M2MAllow | San Diego CA | LA Jolla CA | 2 | -- | -- | -- |
| 3/01 | 3:32P | -3649 | Peak | M2MAllow | San Diego CA | Incoming CL | 15 | -- | -- | -- |
| 3/01 | 4:17P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 3/01 | 4:22P | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 4 | -- | -- | -- |
| 3/01 | 5:46P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 6 | -- | -- | -- |
| 3/01 | 7 09P | -2400 | Peak | PlanAllow | San Diego CA | Capitrnvly CA | 1 | -- | -- | -- |
| 3/01 | 7:10P | -8773 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 3 | -- | -- | -- |
| 3/01 | 9:35P | -8773 | Off-PeakN&W | | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 3/01 | 9:39P | -8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 3/01 | 9:50P | -2400 | Off-PeakN&W | | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 3/01 | 9:54P | -8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 3/02 | 8:47A | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 3/02 | 8:48A | -1794 | Off-PeakN&W | | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 3/02 | 8:53A | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 11 | -- | -- | -- |
| 3/02 | 9 04A | -1794 | Off-PeakN&W | | San Diego CA | Arlington TX | 2 | -- | -- | -- |
| 3/02 | 9:30A | -8773 | Off-PeakN&W | | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 3/02 | 9:53A | -8773 | Off-PeakN&W | | Pacific Be CA | Pleasanton CA | 1 | -- | -- | -- |
| 3/02 | 10:10A | -8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 3/02 | 10:12A | -6971 | Off-PeakN&W | | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 3/02 | 10:13A | -2400 | Off-PeakN&W | | San Diego CA | Capitrnvly CA | 1 | -- | -- | -- |
| 3/02 | 10:14A | -8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 3/02 | 10:17A | -8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 3 | -- | -- | -- |
| 3/02 | 10:28A | -8773 | Off-PeakN&W | | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 3/02 | 10:34A | -6971 | Off-PeakN&W | | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 3/02 | 11:28A | -7850 | Off-PeakN&W | | San Diego CA | LA Jolla CA | 1 | -- | -- | -- |

Pages Excerpted for Brevity



verizonwireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9700559870 | 00001 | 03/20/13 | 75 of 83 |

Detail for ████-0902

Voice, continu

| Date | Time | | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16 | 3:02P | -8468 | Off-Peak | N&W | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/16 | 4:46P | -1238 | Off-Peak | N&W | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/16 | 4:48P | -1238 | Off-Peak | N&W | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/17 | 5:05A | -5350 | Off-Peak | N&W | San Diego CA | Rnchobrndo CA | 1 | -- | -- | -- |
| 2/17 | 12:12P | -1794 | Off-Peak | N&W | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/17 | 12:16P | -1794 | Off-Peak | N&W | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/17 | 12:25P | -1238 | Off-Peak | N&W | San Diego CA | Oakland CA | 3 | -- | -- | -- |
| 2/17 | 12:30P | -8773 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/17 | 1:24P | -5034 | Off-Peak | N&W | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 2/17 | 1:25P | -3550 | Off-Peak | N&W | San Diego CA | Orinda CA | 12 | -- | -- | -- |
| 2/17 | 2:00P | -4535 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/18 | 9:16A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 1 | -- | -- | -- |
| 2/18 | 10:11A | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/18 | 12:40P | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 2/18 | 9:40P | -4565 | Off-Peak | N&W | San Diego CA | Las Vegas NV | 6 | -- | -- | -- |
| 2/19 | 10:13A | -0476 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 14 | -- | -- | -- |
| 2/19 | 10:34A | -8967 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 3 | -- | -- | -- |
| 2/19 | 12:29P | -8888 | Peak | PlanAllow | San Diego CA | Houston TX | 4 | -- | -- | -- |
| 2/19 | 3:44P | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 2/19 | 4:10P | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 2/19 | 4:12P | -0164 | Peak | PlanAllow | San Diego CA | Agoura CA | 9 | -- | -- | -- |
| 2/19 | 4:21P | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 4 | -- | -- | -- |
| 2/20 | 8:37A | -5861 | Peak | PlanAllow | San Diego CA | LA Mesa CA | 2 | -- | -- | -- |
| 2/20 | 10:41A | -8468 | Peak | PlanAllow | San Diego CA | Bshp Rnch CA | 2 | -- | -- | -- |
| 2/20 | 10:46A | -9488 | Peak | Friends & Family | San Diego CA | Kirkwood MO | 1 | -- | -- | -- |
| 2/20 | 12:59P | -6971 | Peak | PlanAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/20 | 1:06P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 2/20 | 1:12P | -1667 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 4 | -- | -- | -- |
| 2/20 | 1:17P | -5544 | Peak | PlanAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/20 | 1:40P | -2825 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 3 | -- | -- | -- |
| 2/20 | 2:02P | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 2/20 | 2:10P | -5861 | Peak | PlanAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 2/20 | 2:16P | -9488 | Peak | Friends & Family | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/20 | 2:22P | -4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 2 | -- | -- | -- |
| 2/20 | 2:44P | -6623 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 2/20 | 2:49P | -4287 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 4 | -- | -- | -- |
| 2/20 | 3:48P | -8820 | Peak | M2MAllow | San Diego CA | Irvine CA | 2 | -- | -- | -- |
| 2/20 | 5:01P | -4512 | Peak | M2MAllow | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 2/20 | 5:49P | -2417 | Peak | M2MAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 2/20 | 8:28P | -4535 | Peak | M2MAllow | San Diego CA | Norwich CT | 2 | -- | -- | -- |
| 2/20 | 10:28P | -1794 | Off-Peak | N&W | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 2/21 | 8:22A | -8026 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 2 | -- | -- | -- |
| 2/21 | 8:24A | -8026 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 3 | -- | -- | -- |
| 2/21 | 9:07A | -9059 | Peak | PlanAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 2/21 | 10:08A | -3004 | Peak | PlanAllow | San Diego CA | Davidson NC | 1 | -- | -- | -- |

Pages Excerpted for Brevity



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9703873191 | 00001 | 05/20/13 | 73 of 83 |

Detail for ███████-0902

Voice, continu██

| Date | Time | | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15 | 1:12P | -3649 | Peak | M2MAllow | Desert Hot CA | Pleasanton CA | 2 | -- | -- | -- |
| 4/15 | 2:33P | -6639 | Peak | PlanAllow | Banning CA | San Diego CA | 1 | -- | -- | -- |
| 4/15 | 3:06P | -1794 | Peak | PlanAllow | Riverside CA | Arlington TX | 2 | -- | -- | -- |
| 4/15 | 4:50P | -1794 | Peak | PlanAllow | Carlsbad CA | Arlington TX | 1 | -- | -- | -- |
| 4/15 | 5:05P | -3649 | Peak | M2MAllow | LA Jolla CA | Pleasanton CA | 2 | -- | -- | -- |
| 4/15 | 6:03P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 1 | -- | -- | -- |
| 4/15 | 7:35P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 4/16 | 9:23A | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 19 | -- | -- | -- |
| 4/16 | 10:51A | -7701 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 4/16 | 11:17A | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 4/16 | 12:08P | -3649 | Peak | M2MAllow | San Diego CA | Pleasanton CA | 3 | -- | -- | -- |
| 4/16 | 12:33P | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 4 | -- | -- | -- |
| 4/16 | 12:56P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 11 | -- | -- | -- |
| 4/16 | 1:15P | -6623 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 4/16 | 1:40P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 4/16 | 1:53P | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 6 | -- | -- | -- |
| 4/16 | 1:55P | -6623 | Peak | PlanAllow,CallWait | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 4/16 | 1:59P | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 1 | -- | -- | -- |
| 4/16 | 2:00P | -6623 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 4/16 | 2:01P | -6108 | Peak | PlanAllow,CallWait | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 4/16 | 2:04P | -5862 | Peak | PlanAllow | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 4/16 | 2:34P | -2308 | Peak | Friends & Family | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 4/16 | 3:08P | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 5 | -- | -- | -- |
| 4/16 | 3:21P | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 4/16 | 3:48P | -4512 | Peak | M2MAllow | San Diego CA | Oakland CA | 4 | -- | -- | -- |
| 4/16 | 10:20P | -5154 | Off-PeakN&W | | San Diego CA | Incoming CL | 7 | -- | -- | -- |
| 4/17 | 9:18A | -0164 | Peak | PlanAllow | San Diego CA | Incoming CL | 8 | -- | -- | -- |
| 4/17 | 9:33A | -9059 | Peak | PlanAllow | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 4/17 | 9:41A | -4924 | Peak | PlanAllow | San Diego CA | Bellevue WA | 1 | -- | -- | -- |
| 4/17 | 9:45A | -9574 | Peak | PlanAllow | San Diego CA | Honolulu HI | 2 | -- | -- | -- |
| 4/17 | 9:47A | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 3 | -- | -- | -- |
| 4/17 | 9:56A | -4955 | Peak | PlanAllow | San Diego CA | Cmtn Cmtn CA | 6 | -- | -- | -- |
| 4/17 | 10:01A | -9920 | Peak | M2MAllow,CallWait | San Diego CA | Incoming CL | 14 | -- | -- | -- |
| 4/17 | 10:17A | -3200 | Peak | PlanAllow | San Diego CA | Chulavista CA | 5 | -- | -- | -- |
| 4/17 | 10:22A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 5 | -- | -- | -- |
| 4/17 | 10:28A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 3 | -- | -- | -- |
| 4/17 | 11:01A | -1315 | Peak | PlanAllow | San Diego CA | Fresno CA | 5 | -- | -- | -- |
| 4/17 | 11:06A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 5 | -- | -- | -- |
| 4/17 | 11:13A | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 5 | -- | -- | -- |
| 4/17 | 12:31P | -3663 | Peak | PlanAllow | San Diego CA | LA Jolla CA | 2 | -- | -- | -- |
| 4/17 | 12:32P | -3663 | Peak | PlanAllow | San Diego CA | LA Jolla CA | 3 | -- | -- | -- |
| 4/17 | 12:42P | -1238 | Peak | M2MAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 4/17 | 1:40P | -6623 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 4/17 | 1:49P | -3452 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 2 | -- | -- | -- |
| 4/17 | 1:50P | -3452 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 1 | -- | -- | -- |

Pages Excerpted for Brevity

 **verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 9705535497 | 00001 | 06/20/13 | 79 of 87 |

Detail for ███████-0902

Voice, continu

| Date | Time | | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18 | 2:33P | -6971 | Off-Peak | N&W | San Diego CA | Anaheim CA | 1 | -- | -- | -- |
| 5/18 | 2:42P | -9614 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/18 | 2:47P | -5154 | Off-Peak | N&W | San Diego CA | Incoming CL | 5 | -- | -- | -- |
| 5/18 | 4:07P | -9257 | Off-Peak | N&W | San Diego CA | Newbrnswck NJ | 1 | -- | -- | -- |
| 5/18 | 4:10P | -9257 | Off-Peak | N&W | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 5/18 | 4:54P | -8773 | Off-Peak | N&W | San Diego CA | Incoming CL | 4 | -- | -- | -- |
| 5/18 | 5:20P | -9257 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/18 | 6:26P | -3649 | Off-Peak | N&W | San Diego CA | Incoming CL | 1 | -- | -- | -- |
| 5/18 | 7:45P | -2400 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/18 | 8:50P | -2400 | Off-Peak | N&W | San Diego CA | Capitrnvly CA | 1 | -- | -- | -- |
| 5/18 | 9:59P | -2400 | Off-Peak | N&W | San Diego CA | Capitrnvly CA | 1 | -- | -- | -- |
| 5/18 | 10:38P | -3018 | Off-Peak | N&W | San Diego CA | Seattle WA | 1 | -- | -- | -- |
| 5/19 | 10:41A | -3649 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/19 | 11:44A | -1794 | Off-Peak | N&W | San Diego CA | Arlington TX | 2 | -- | -- | -- |
| 5/19 | 11:49A | -1794 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/19 | 12:05P | -1794 | Off-Peak | N&W | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 5/19 | 12:29P | -9038 | Off-Peak | N&W | San Diego CA | Moorpark CA | 1 | -- | -- | -- |
| 5/19 | 2:30P | -6971 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/19 | 2:43P | -6623 | Off-Peak | N&W | San Diego CA | San Diego CA | 3 | -- | -- | -- |
| 5/19 | 2:56P | -3649 | Off-Peak | N&W | San Diego CA | Pleasanton CA | 1 | -- | -- | -- |
| 5/19 | 3:06P | -6971 | Off-Peak | N&W | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/19 | 3:49P | -1794 | Off-Peak | N&W | San Diego CA | Arlington TX | 1 | -- | -- | -- |
| 5/19 | 3:49P | -4535 | Off-Peak | N&W | San Diego CA | Norwich CT | 2 | -- | -- | -- |
| 5/19 | 3:54P | -9257 | Off-Peak | N&W | San Diego CA | Newbrnswck NJ | 2 | -- | -- | -- |
| 5/19 | 3:57P | -4512 | Off-Peak | N&W | San Diego CA | Oakland CA | 11 | -- | -- | -- |
| 5/19 | 10:45P | -9614 | Off-Peak | N&W | San Diego CA | Snjs West CA | 39 | -- | -- | -- |
| 5/20 | 8:17A | -9614 | Peak | PlanAllow | San Diego CA | Snjs West CA | 7 | -- | -- | -- |
| 5/20 | 12:16P | -9059 | Peak | PlanAllow | San Diego CA | Incoming CL | 3 | -- | -- | -- |
| 5/20 | 12:19P | -9059 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/20 | 2:16P | -6623 | Peak | PlanAllow | San Diego CA | San Diego CA | 2 | -- | -- | -- |
| 5/20 | 3:45P | -0031 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 5/20 | 3:45P | -9614 | Peak | PlanAllow | San Diego CA | Snjs West CA | 15 | -- | -- | -- |
| 5/20 | 10:41P | -9614 | Off-Peak | N&W | San Diego CA | Snjs West CA | 13 | -- | -- | -- |
| 5/20 | 11:27P | -9614 | Off-Peak | N&W | San Diego CA | Snjs West CA | 27 | -- | -- | -- |
| 5/21 | 8:34A | -9614 | Peak | PlanAllow | San Diego CA | Snjs West CA | 8 | -- | -- | -- |
| 5/21 | 9:09A | -1330 | Peak | PlanAllow | San Diego CA | Lsan DA 08 CA | 2 | -- | -- | -- |
| 5/21 | 9:27A | -8680 | Peak | PlanAllow | San Diego CA | Toll-Free CL | 1 | -- | -- | -- |
| 5/21 | 9:51A | -1238 | Peak | M2MAllow | San Diego CA | Oakland CA | 11 | -- | -- | -- |
| 5/21 | 10:24A | -8773 | Peak | M2MAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 5/21 | 2:12P | -6623 | Peak | PlanAllow | San Diego CA | San Diego CA | 1 | -- | -- | -- |
| 5/21 | 2:13P | -6971 | Peak | PlanAllow | San Diego CA | Anaheim CA | 2 | -- | -- | -- |
| 5/21 | 2:19P | -4565 | Peak | PlanAllow | San Diego CA | Incoming CL | 6 | -- | -- | -- |
| 5/21 | 3:47P | -9059 | Peak | PlanAllow | San Diego CA | Incoming CL | 2 | -- | -- | -- |
| 5/21 | 5:20P | -5154 | Peak | PlanAllow | San Diego CA | San Diego CA | 2 | -- | -- | -- |
| 5/21 | 5:22P | -4565 | Peak | PlanAllow | San Diego CA | Las Vegas NV | 2 | -- | -- | -- |