# EXHIBIT B

2001133.003
06/10/2016
SCAMP

Case 8:15-cv-02034-JVS-JCG   Document 131-3   Filed 06/20/16   Page 2 of 34   Page
MOBILITY USAGE
ID #:4364

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/10/2016
Run Time:        19:03:25
Voice Usage For:          -0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...cing | ...cing | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15726 | 01/28/13 | 18:29:01 | 0:24 | 0:02 | 0164 | 0358 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15727 | 01/28/13 | 18:34:24 | 0:04 | 1:02 | 0164 | 7112 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15728 | 01/28/13 | 18:37:14 | 0:03 | 1:45 | 0164 | 7661 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15729 | 01/28/13 | 18:39:10 | 0:04 | 1:37 | 0164 | 7661 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15730 | 01/28/13 | 18:41:07 | 0:02 | 1:32 | 0164 | 4363 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15731 | 01/28/13 | 18:43:40 | 0:07 | 0:29 | 0164 | 1664 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15732 | 01/28/13 | 18:44:31 | 0:13 | 0:35 | 0164 | 7986 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15733 | 01/28/13 | 18:45:29 | 0:02 | 2:27 | 0164 | 0660 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15734 | 01/28/13 | 18:48:29 | 0:05 | 0:10 | 0164 | 0570 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15735 | 01/28/13 | 18:48:52 | 0:05 | 1:23 | 0164 | 0570 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15736 | 01/28/13 | 18:50:35 | 0:08 | 3:55 | 0164 | 3476 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15737 | 01/28/13 | 18:55:26 | 0:04 | 2:32 | 0164 | 6698 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 15738 | 01/28/13 | 18:57:57 | 0:00 | 2:47 | 0358 | 0164 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:CMW] |
| 15739 | 01/28/13 | 18:57:59 | 0:20 | 2:48 | 0358 | 0164 | | | MO | [NIOR] |
| 15740 | 01/28/13 | 19:13:36 | 0:03 | 0:11 | 0164 | 0000 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Sep

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 21

Pages Excerpted for Brevity

**2001133.003**
**06/10/2016**
**SCAMP**

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date:       06/10/2016
Run Time:       19:03:29
Voice Usage For:    ▮-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...cing | ...cing | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------|---------|------|------|-----|---------|
| 17014 | 02/27/13 | 17:22:46 | 0:32 | 0:04 | 0164 0902(D) | 0902 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 17015 | 02/27/13 | 17:23:18 | 0:02 | 8:53 | 0902 | 0164 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 17016 | 02/27/13 | 17:39:09 | 0:02 | 0:48 | 0164 | 0660 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 17017 | 02/27/13 | 19:00:17 | 0:33 | 0:03 | 0164 | 1558 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 17018 | 02/27/13 | 19:02:19 | 0:30 | 0:00 | 0164 | 1558 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 17019 | 02/27/13 | 19:17:42 | 0:14 | 8:45 | 0164 | 1558 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 17020 | 02/27/13 | 19:38:51 | 0:03 | 3:26 | 3283 | 0164 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 17021 | 02/27/13 | 20:28:41 | 0:05 | 1:10 | 4788 | 0164 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 17022 | 02/27/13 | 20:56:32 | 0:20 | 0:00 | 4788 1098(F) | 0164 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:CFNA] |
| 17023 | 02/27/13 | 20:56:54 | 0:00 | 0:00 | 0164 | | | 310410438598038 | MO | [] |
| 17024 | 02/27/13 | 21:07:07 | 0:21 | 0:00 | 5222 1098(F) | 0164 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:CFNA] |
| 17025 | 02/27/13 | 21:07:30 | 0:00 | 0:00 | 0164 | | | 310410438598038 | MO | [] |
| 17026 | 02/27/13 | 21:17:45 | 0:07 | 7:25 | 0164 | 5222 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 17027 | 02/27/13 | 21:26:00 | 0:16 | 5:47 | 0164 5870(D) | 5870 | 0129400015833607 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 17028 | 02/27/13 | 21:52:16 | 0:10 | 10:41 | 0164 | 9063 | | | MT | [NIOP] |
| 17029 | 02/27/13 | 21:52:16 | 0:12 | 10:41 | 0164 9063(D) | 9063 | | | SO | [] |
| 17030 | 02/27/13 | 21:52:16 | 0:13 | 10:41 | 0164 | 9063 | | | ST | [] |

**AT&T Proprietary**

**Sep**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 931**

Pages Excerpted for Brevity

2001133.003
06/10/2016
**SCAMP**

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

---

Run Date:           06/10/2016
Run Time:           19:03:51
Voice Usage For:    ██████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...cing | ...cing | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23288 | 10/16/13 | 23:42:29 | 0:01 | 0:04 | 1██0164 | 3496 | | | ST | [OOR] |
| 23289 | 10/16/13 | 23:42:29 | 0:09 | 0:04 | 1██0164 | 3496 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 23290 | 10/16/13 | 23:42:39 | 0:09 | 0:00 | 1██0164 | 3496 | | | MT | [NIOP] |
| 23291 | 10/16/13 | 23:42:49 | 0:10 | 0:03 | 1██0164 | 3496 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 23292 | 10/16/13 | 23:42:49 | 0:02 | 0:03 | 1██0164 | 3496 | | | ST | [OOR] |
| 23293 | 10/17/13 | 00:45:52 | 0:20 | 0:00 | 1██5489 1██1098(F) | 0164 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:VM:CFNA] |
| 23294 | 10/17/13 | 00:46:13 | 0:01 | 0:03 | 1██0164 | 1098 | | | SO | [VM:OOR] |
| 23295 | 10/17/13 | 00:46:13 | 0:01 | 0:03 | 1██5489 | 0164 | | | ST | [OOR] |
| 23296 | 10/17/13 | 00:46:13 | 0:24 | 0:04 | 1██5489 | 0164 | | | MO | [NIOR] |
| 23297 | 10/17/13 | 00:57:13 | 0:21 | 0:00 | 1██3496 1██1098(F) | 0164 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:VM:CFNA] |
| 23298 | 10/17/13 | 00:57:34 | 0:26 | 0:04 | 1██3496 | 0164 | | | MO | [] |
| 23299 | 10/17/13 | 02:06:21 | 0:28 | 0:37 | 1██0164 | 9832 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 23300 | 10/17/13 | 02:07:36 | 0:27 | 3:06 | 1██0164 | 0106 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 23301 | 10/17/13 | 16:21:48 | 0:03 | 3:28 | 1██2900 | 0164 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 23302 | 10/17/13 | 16:21:48 | 0:06 | 3:28 | 1██2900 0██5190164(D) | 0164 | | | MO | [NIOR] |
| 23303 | 10/17/13 | 16:27:34 | 0:03 | 1:16 | 1██2900 | 0164 | 0129400015833611 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 23304 | 10/17/13 | 16:27:34 | 0:07 | 1:16 | 1██2900 0██5190164(D) | 0164 | | | MO | [NIOR] |
| 23305 | 10/17/13 | 17:05:12 | 0:22 | 0:00 | 1██0164 | 0010 | | | MT | [NIOP] |
| 23306 | 10/17/13 | 17:05:35 | 0:01 | 0:03 | 1██0010 1██0164(OO) | 1694 | | | MO | [VM:CFNA] |
| 23307 | 10/17/13 | 17:05:35 | 0:01 | 0:03 | 1██0164 1██1694(F) | 0010 | | | MT | [VM:CFNA] |
| 23308 | 10/17/13 | 17:05:35 | 0:26 | 0:03 | 1██0164 | 0010 | | | ST | [] |

---

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 25

Pages Excerpted for Brevity

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date:        06/10/2016
Run Time:        19:02:56
Voice Usage For:    ████████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ting | ting | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 8135 | 08/01/12 | 17:44:40 | 0:32 | 0:07 | 0164 | 5687 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8136 | 08/01/12 | 17:48:11 | 0:47 | 0:00 | 0164 | 0297 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8137 | 08/01/12 | 17:52:51 | 0:06 | 0:49 | 0164 | 9188 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8138 | 08/01/12 | 18:12:32 | 0:04 | 0:22 | 0164 | 7134 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8139 | 08/01/12 | 18:14:20 | 0:04 | 0:34 | 0164 | 7134 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8140 | 08/01/12 | 18:15:27 | 0:04 | 0:26 | 0164 | 7134 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8141 | 08/01/12 | 18:15:48 | 0:00 | 0:00 | 3496 1098(F) | 0164 | | 310410438598038 | MT | [NIOP:CMW:CFB] |
| 8142 | 08/01/12 | 18:15:48 | 0:08 | 0:04 | 3496 | 0164 | | | MO | [] |
| 8143 | 08/01/12 | 18:15:50 | 0:00 | 0:00 | 0164 | | | 310410438598038 | MO | [] |
| 8144 | 08/01/12 | 18:15:50 | 0:01 | 0:05 | 0164 | 1098 | | | SO | [OOR] |
| 8145 | 08/01/12 | 18:15:50 | 0:07 | 0:05 | 3496 | 0164 | | | ST | [OOR] |
| 8146 | 08/01/12 | 18:16:18 | 0:17 | 5:10 | 0164 | 3496 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8147 | 08/01/12 | 18:16:18 | 0:05 | 5:09 | 0164 | 3496 | | | MT | [CMH:NIOP] |
| 8148 | 08/01/12 | 18:34:21 | 0:03 | 0:52 | 0164 | 1577 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8149 | 08/01/12 | 18:39:00 | 0:11 | 2:22 | 0164 | 3325 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8150 | 08/01/12 | 19:28:42 | 0:10 | 1:26 | 4039 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 8151 | 08/01/12 | 20:36:53 | 0:04 | 2:39 | 6921 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 8152 | 08/01/12 | 21:23:52 | 0:10 | 5:47 | 0164 | 3496 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |

**AT&T Proprietary**

Sep

The information contained here is for use by authorized persons only and is not for general distribution.

Page 433

Pages Excerpted for Brevity

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/10/2016
Run Time:        19:02:59
Voice Usage For:        ▮▮▮▮-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...ting | ...ing | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------|--------|------|------|-----|---------|
| 8943 | 08/17/12 | 03:57:10 | 0:06 | 2:10 | 4061 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 8944 | 08/17/12 | 17:32:53 | 0:02 | 0:00 | 1098(F) | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [CFB] |
| 8945 | 08/17/12 | 17:33:01 | 0:00 | 0:00 | 0164 | | | 310410438598038 | MO | [] |
| 8946 | 08/17/12 | 17:50:40 | 0:20 | 0:00 | 0164 0261(F) | 2668 | | | MT | [NIOP:VM:CFNA] |
| 8947 | 08/17/12 | 17:51:01 | 0:01 | 0:02 | 0164 | 2668 | | | ST | [OOR] |
| 8948 | 08/17/12 | 17:51:01 | 0:36 | 0:03 | 0164 | 2668 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8949 | 08/17/12 | 17:56:15 | 0:12 | 0:00 | 5583 1098(F) | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:CFB] |
| 8950 | 08/17/12 | 17:56:32 | 0:00 | 0:00 | 0164 | | | 310410438598038 | MO | [] |
| 8951 | 08/17/12 | 18:47:27 | 0:03 | 0:05 | 0164 | 7276 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8952 | 08/17/12 | 18:47:46 | 0:10 | 12:40 | 8857 | 0164 | | | MO | [] |
| 8953 | 08/17/12 | 18:47:46 | 0:04 | 12:40 | 8857 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 8954 | 08/17/12 | 19:47:31 | 0:05 | 1:09 | 0164 7510111(D) | 0111 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 8955 | 08/17/12 | 20:30:54 | 0:03 | 4:22 | 2900 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 8956 | 08/17/12 | 20:30:54 | 0:05 | 4:22 | 2900 5190164(D) | 0164 | | | MO | [NIOR] |
| 8957 | 08/17/12 | 20:35:37 | 0:02 | 1:24 | 2900 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 8958 | 08/17/12 | 20:35:38 | 0:07 | 1:24 | 2900 5190164(D) | 0164 | | | MO | [NIOR] |
| 8959 | 08/17/12 | 20:38:26 | 0:11 | 6:43 | 5489 | 0164 | | | MO | [NIOR] |
| 8960 | 08/17/12 | 20:38:26 | 0:08 | 6:43 | 5489 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |

**AT&T Proprietary**

Sep

The information contained here is for use by authorized persons only and is not for general distribution.

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 29

Pages Excerpted for Brevity

2001133.003
06/10/2016
**SCAMP**

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



---

Run Date:        06/10/2016
Run Time:        19:03:00
Voice Usage For:    ████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ting | ting | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 9061 | 08/22/12 | 13:43:41 | 0:22 | 0:00 | 2900 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 9062 | 08/22/12 | 13:44:04 | 0:01 | 0:55 | 2900 | 0164 | | | ST | [OOR] |
| 9063 | 08/22/12 | 13:44:04 | 0:01 | 0:55 | 0164 | 1098 | | | SO | [OOR] |
| 9064 | 08/22/12 | 13:44:04 | 0:25 | 0:56 | 2900 5190164(D) | 0164 | | | MO | [NIOR] |
| 9065 | 08/22/12 | 13:47:59 | 0:24 | 6:04 | 0164 | 2900 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [] |
| 9066 | 08/22/12 | 13:47:59 | 0:06 | 6:06 | 0164 | 2900 | | | MT | [NIOP] |
| 9067 | 08/22/12 | 16:17:04 | 0:13 | 1:17 | 0164 | 3318 | | | MT | [NIOP] |
| 9068 | 08/22/12 | 16:17:04 | 0:18 | 1:17 | 0164 | 3318 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [] |
| 9069 | 08/22/12 | 16:19:35 | 0:11 | 2:21 | 0164 | 8512 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [] |
| 9070 | 08/22/12 | 16:19:35 | 0:06 | 2:22 | 0164 | 8512 | | | MT | [NIOP] |
| 9071 | 08/22/12 | 18:07:24 | 0:07 | 6:23 | 0164 | 6262 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [] |
| 9072 | 08/22/12 | 18:50:23 | 0:31 | 2:42 | 0164 | 5222 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [] |
| 9073 | 08/22/12 | 19:56:48 | 0:10 | 0:34 | 3496 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 9074 | 08/22/12 | 19:56:49 | 0:15 | 0:33 | 3496 | 0164 | | | MO | [] |
| 9075 | 08/22/12 | 20:27:52 | 0:04 | 1:53 | 0164 | 3496 | | | MT | [NIOP] |
| 9076 | 08/22/12 | 20:27:53 | 0:09 | 1:53 | 0164 | 3496 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [] |
| 9077 | 08/22/12 | 20:30:14 | 0:18 | 8:43 | 0164 | 1823 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [] |
| 9078 | 08/22/12 | 20:57:06 | 0:10 | 5:02 | 8857 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 9079 | 08/22/12 | 20:57:06 | 0:15 | 5:02 | 8857 | 0164 | | | MO | [] |

---

**AT&T Proprietary**

Sep

The information contained here is for use by authorized persons only and is not for general distribution.

Page 484

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 31

Pages Excerpted for Brevity

2001133.003
06/10/2016
**SCAMP**

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/10/2016
Run Time:        19:03:01
Voice Usage For:    ████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...ting | ...ting | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 9508 | 09/10/12 | 18:32:53 | 0:22 | 0:00 | 0164 | 8857 | | | MT | [NIOP] |
| 9509 | 09/10/12 | 18:33:16 | 0:01 | 0:51 | 0164 | 8857 | | | ST | [OOR] |
| 9510 | 09/10/12 | 18:33:16 | 0:25 | 0:51 | 0164 | 8857 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9511 | 09/10/12 | 18:44:27 | 0:05 | 0:16 | 0164 | 6235 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9512 | 09/10/12 | 18:44:55 | 0:06 | 0:07 | 0164 | 6235 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9513 | 09/10/12 | 18:45:11 | 0:04 | 0:06 | 0164 | 6235 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9514 | 09/10/12 | 18:45:42 | 0:02 | 0:48 | 0164 | 5144 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9515 | 09/10/12 | 18:48:23 | 0:03 | 0:16 | 0164 | 5144 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9516 | 09/10/12 | 18:48:51 | 0:03 | 0:15 | 0164 | 5144 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9517 | 09/10/12 | 18:49:29 | 0:06 | 6:06 | 0164 | 8571 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9518 | 09/10/12 | 18:56:35 | 0:05 | 2:22 | 0164 | 8571 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9519 | 09/10/12 | 18:59:59 | 0:16 | 0:53 | 0164 | 9966 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9520 | 09/10/12 | 19:01:32 | 0:03 | 0:09 | 0164 | 4455 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9521 | 09/10/12 | 19:01:49 | 0:03 | 0:54 | 0164 | 4455 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 9522 | 09/10/12 | 19:03:41 | 0:35 | 1:39 | 0164 | 1144 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |

**AT&T Proprietary**

Sep

The information contained here is for use by authorized persons only and is not for general distribution.

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 33

Pages Excerpted for Brevity

**2001133.003**
**06/10/2016**
**SCAMP**

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**AT&T**

Run Date:        06/10/2016
Run Time:        19:05:53
SMS Usage For:        0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MAKE | MODEL |
|---|---|---|---|---|---|---|---|---|---|
| 21037 | 08/17/12 | 00:47:02 | | 1 | 0164 | | 310410438598038 | SMST | | |
| 21038 | 08/17/12 | 00:48:24 | | 1 | 0164 | | 310410438598038 | SMST | | |
| 21039 | 08/17/12 | 00:49:49 | | 1 | 0164 | | 310410438598038 | SMST | | |
| 21040 | 08/17/12 | 00:52:14 | | 1 | 0164 | | 310410438598038 | SMST | | |
| 21041 | 08/17/12 | 00:54:39 | | 1 | 0164 | | 310410438598038 | SMST | | |
| 21042 | 08/17/12 | 00:57:01 | | 1 | 0164 | | 310410438598038 | SMST | | |
| 21043 | 08/17/12 | 01:02:00 | 1794 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21044 | 08/17/12 | 01:02:01 | 2669 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21045 | 08/17/12 | 01:08:34 | 0164 | 1 | 7039 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21046 | 08/17/12 | 01:10:06 | 0164 | 1 | 7039 | | | SMST | | |
| 21047 | 08/17/12 | 02:10:27 | 7165 | 1 | 0164 | | | SMSO | | |
| 21048 | 08/17/12 | 02:10:29 | 7165 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21049 | 08/17/12 | 02:11:00 | 0164 | 1 | 7165 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21050 | 08/17/12 | 02:11:02 | 0164 | 1 | 7165 | | | SMST | | |
| 21051 | 08/17/12 | 02:11:16 | 0164 | 1 | 7165 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21052 | 08/17/12 | 02:11:17 | 0164 | 1 | 7165 | | | SMST | | |
| 21053 | 08/17/12 | 18:44:01 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21054 | 08/17/12 | 18:44:06 | 0164 | 1 | 8857 | | | SMST | | |
| 21055 | 08/17/12 | 18:45:18 | 8857 | 1 | 0164 | | | SMSO | | |
| 21056 | 08/17/12 | 18:45:21 | 8857 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21057 | 08/17/12 | 18:45:47 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21058 | 08/17/12 | 18:45:59 | 0164 | 1 | 8857 | | | SMST | | |
| 21059 | 08/17/12 | 19:02:00 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21060 | 08/17/12 | 19:02:05 | 0164 | 1 | 8857 | | | SMST | | |
| 21061 | 08/17/12 | 19:12:25 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21062 | 08/17/12 | 19:12:27 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21063 | 08/17/12 | 19:12:28 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21064 | 08/17/12 | 19:12:30 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21065 | 08/17/12 | 19:12:31 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21066 | 08/17/12 | 19:12:32 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21067 | 08/17/12 | 19:12:33 | 0164 | 1 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21068 | 08/17/12 | 19:12:33 | 0164 | 1 | 8857 | | | SMST | | |
| 21069 | 08/17/12 | 19:12:39 | 0164 | 1 | 8857 | | | SMST | | |
| 21070 | 08/17/12 | 19:17:25 | 0164 | 1 | 8857 | | | SMST | | |
| 21071 | 08/17/12 | 19:17:31 | 0164 | 1 | 8857 | | | SMST | | |
| 21072 | 08/17/12 | 19:17:41 | 0164 | 1 | 8857 | | | SMST | | |

**AT&T Proprietary**

Sep

The information contained here is for use by authorized persons only and is not for general distribution.

Page 590

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 35

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/10/2016
Run Time:        19:05:53
SMS Usage For:   ████████0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MAKE | MODEL |
|---|---|---|---|---|---|---|---|---|---|
| 21073 | 08/17/12 | 19:17:51 | 1████0164 | ███3857 | | | SMST | | |
| 21074 | 08/17/12 | 19:18:00 | 1████0164 | ███3857 | | | SMST | | |
| 21075 | 08/17/12 | 19:18:21 | 1████0164 | ███3857 | | | SMST | | |
| 21076 | 08/17/12 | 19:21:59 | 1████3857 | ███0164 | | | SMSO | | |
| 21077 | 08/17/12 | 19:22:25 | 1████ | ███0164 | | 310410438598038 | SMST | | |
| 21078 | 08/17/12 | 19:23:25 | 1████3857 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21079 | 08/17/12 | 20:08:15 | 1████0716 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21080 | 08/17/12 | 20:08:45 | 1████0164 | ███0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21081 | 08/17/12 | 20:11:06 | 1████0716 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21082 | 08/17/12 | 20:11:49 | 1████0164 | ███0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21083 | 08/17/12 | 20:14:00 | 1████0716 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21084 | 08/17/12 | 20:14:31 | 1████0164 | ███0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21085 | 08/17/12 | 20:24:27 | 1████0716 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21086 | 08/17/12 | 20:24:49 | 1████0164 | ███0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21087 | 08/17/12 | 20:25:25 | 1████0716 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21088 | 08/17/12 | 20:25:47 | 1████0164 | ███0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21089 | 08/17/12 | 23:13:28 | 1████3857 | ███0164 | | | SMSO | | |
| 21090 | 08/17/12 | 23:13:29 | 1████3857 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21091 | 08/17/12 | 23:16:13 | 1████0164 | ███3857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21092 | 08/17/12 | 23:16:17 | 1████0164 | ███3857 | | | SMST | | |
| 21093 | 08/17/12 | 23:22:52 | 1████0164 | ███4274 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21094 | 08/17/12 | 23:29:27 | 1████0164 | ███4274 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21095 | 08/17/12 | 23:37:35 | 1████3857 | ███0164 | | | SMSO | | |
| 21096 | 08/17/12 | 23:37:37 | 1████3857 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21097 | 08/17/12 | 23:45:01 | 1████4274 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21098 | 08/17/12 | 23:45:43 | 1████0164 | ███4274 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21099 | 08/17/12 | 23:45:49 | 1████0164 | ███4274 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21100 | 08/17/12 | 23:46:25 | 1████4274 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21101 | 08/17/12 | 23:50:12 | 1████0164 | ███2861 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21102 | 08/17/12 | 23:50:13 | 1████0164 | ███2861 | | | SMST | | |
| 21103 | 08/18/12 | 00:55:55 | 1████1155 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21104 | 08/18/12 | 00:58:49 | 1████0164 | ███1155 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21105 | 08/18/12 | 01:02:36 | 1████1155 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21106 | 08/18/12 | 01:06:35 | 1████0164 | ███1155 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21107 | 08/18/12 | 01:08:45 | 1████0164 | ███1155 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21108 | 08/18/12 | 01:11:03 | 1████1155 | ███0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 591

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 36

Pages Excerpted for Brevity

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**



AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          06/10/2016
Run Time:          19:05:53
SMS Usage For:     ███████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MAKE | MODEL |
|---|---|---|---|---|---|---|---|---|---|
| 21217 | 08/21/12 | 12:09:35 | 0164 | 2900 | | 310410438598038 | SMSO | | |
| 21218 | 08/21/12 | 12:09:35 | 0164 | 2900 | | | SMST | | |
| 21219 | 08/21/12 | 19:47:40 | 0164 | 2900 | | 310410438598038 | SMSO | | |
| 21220 | 08/21/12 | 19:47:40 | 0164 | 2900 | | | SMST | | |
| 21221 | 08/21/12 | 19:49:25 | 0164 | 2900 | | 310410438598038 | SMSO | | |
| 21222 | 08/21/12 | 19:49:25 | 0164 | 2900 | | | SMST | | |
| 21223 | 08/21/12 | 19:49:50 | 0164 | 2900 | | 310410438598038 | SMSO | | |
| 21224 | 08/21/12 | 19:49:50 | 0164 | 2900 | | | SMST | | |
| 21225 | 08/21/12 | 23:54:06 | 0164 | 0027 | | 310410438598038 | SMSO | | |
| 21226 | 08/21/12 | 23:54:06 | 0164 | 0027 | | | SMST | | |
| 21227 | 08/21/12 | 23:54:06 | 0164 | 6181 | | 310410438598038 | SMSO | | |
| 21228 | 08/21/12 | 23:54:06 | 0164 | 6181 | | | SMST | | |
| 21229 | 08/21/12 | 23:57:27 | 6181 | 0164 | | | SMSO | | |
| 21230 | 08/21/12 | 23:57:27 | 6181 | 0164 | | 310410438598038 | SMST | | |
| 21231 | 08/21/12 | 23:57:29 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21232 | 08/21/12 | 23:57:31 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21233 | 08/21/12 | 23:58:17 | 0164 | 0027 | | 310410438598038 | SMSO | | |
| 21234 | 08/21/12 | 23:58:17 | 0164 | 0027 | | | SMST | | |
| 21235 | 08/21/12 | 23:58:17 | 0164 | 6181 | | 310410438598038 | SMSO | | |
| 21236 | 08/21/12 | 23:58:17 | 0164 | 6181 | | | SMST | | |
| 21237 | 08/22/12 | 13:45:08 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21238 | 08/22/12 | 13:45:15 | 9999 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21239 | 08/22/12 | 13:45:56 | 9999 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21240 | 08/22/12 | 17:43:31 | 0164 | 2861 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21241 | 08/22/12 | 17:43:33 | 0164 | 2861 | | | SMST | | |
| 21242 | 08/22/12 | 20:00:54 | 0164 | 9233 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21243 | 08/22/12 | 20:11:11 | 9233 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21244 | 08/22/12 | 20:11:15 | 9233 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21245 | 08/22/12 | 20:13:52 | 0164 | 9233 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21246 | 08/22/12 | 20:15:49 | 0164 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21247 | 08/22/12 | 20:15:53 | 0164 | 8857 | | | SMST | | |
| 21248 | 08/22/12 | 20:16:58 | 8857 | 0164 | | | SMSO | | |
| 21249 | 08/22/12 | 20:16:59 | 8857 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21250 | 08/22/12 | 20:17:47 | 0164 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
595

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 38

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:     06/10/2016
Run Time:     19:05:53
SMS Usage For:        ████0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | | inating umber | | erminating Number | IMEI | IMSI | Desc | MAKE | MODEL |
|------|------------|------------------|---|---------------|---|-------------------|------|------|------|------|-------|
| 21251 | 08/22/12 | 20:17:51 | 1 | 0164 | | 3857 | | | SMST | | |
| 21252 | 08/22/12 | 20:19:56 | 1 | 9233 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21253 | 08/22/12 | 20:20:27 | 1 | 0164 | | 9233 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21254 | 08/22/12 | 20:21:20 | 1 | 0164 | | 9233 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21255 | 08/22/12 | 20:23:08 | 1 | 9233 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21256 | 08/22/12 | 20:24:19 | 1 | 0164 | | 9233 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21257 | 08/22/12 | 20:55:53 | 1 | 0164 | | 3857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21258 | 08/22/12 | 20:56:26 | 1 | 0164 | | 3857 | | | SMST | | |
| 21259 | 08/22/12 | 21:39:45 | 1 | 0164 | | 5222 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21260 | 08/22/12 | 21:59:35 | 1 | 8857 | | 0164 | | | SMSO | | |
| 21261 | 08/22/12 | 22:02:03 | 1 | 8857 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21262 | 08/22/12 | 22:13:06 | 1 | 0164 | | 3857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21263 | 08/22/12 | 22:15:36 | 1 | 0164 | | 3857 | | | SMST | | |
| 21264 | 08/22/12 | 22:19:42 | 1 | 8857 | | 0164 | | | SMSO | | |
| 21265 | 08/22/12 | 22:19:46 | 1 | 8857 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21266 | 08/22/12 | 22:20:00 | 1 | 0164 | | 3857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21267 | 08/22/12 | 22:20:04 | 1 | 0164 | | 3857 | | | SMST | | |
| 21268 | 08/23/12 | 00:48:44 | 1 | 0164 | | 2900 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21269 | 08/23/12 | 00:48:46 | 1 | 0164 | | 2900 | | | SMST | | |
| 21270 | 08/23/12 | 00:49:04 | 1 | 0164 | | 2900 | | 310410438598038 | SMSO | | |
| 21271 | 08/23/12 | 00:49:04 | 1 | 0164 | | 2900 | | | SMST | | |
| 21272 | 08/23/12 | 01:02:39 | 1 | 2861 | | 0164 | | | SMSO | | |
| 21273 | 08/23/12 | 01:02:45 | 1 | 2861 | | 0164 | | | SMSO | | |
| 21274 | 08/23/12 | 01:02:45 | 1 | 2861 | | 0164 | | | SMSO | | |
| 21275 | 08/23/12 | 01:05:28 | 1 | 3496 | | 0164 | | | SMSO | | |
| 21276 | 08/23/12 | 01:06:10 | 1 | 3496 | | 0164 | | | SMSO | | |
| 21277 | 08/23/12 | 01:11:28 | 1 | 2900 | | 0164 | | | SMSO | | |
| 21278 | 08/23/12 | 01:11:30 | 1 | 2900 | | 0164 | | | SMSO | | |
| 21279 | 08/24/12 | 03:06:16 | 1 | 2861 | | 0164 | | | SMSO | | |
| 21280 | 08/25/12 | 19:26:05 | 1 | 2861 | | 0164 | | | SMSO | | |
| 21281 | 08/28/12 | 20:52:19 | 1 | 1711 | | 0164 | | | SMSO | | |
| 21282 | 09/01/12 | 21:50:20 | 1 | 8888 | | 0164 | | | SMSO | | |
| 21283 | 09/03/12 | 10:47:03 | 1 | 9999 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21284 | 09/03/12 | 10:47:30 | 1 | 1325 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21285 | 09/03/12 | 10:47:31 | 1 | 8888 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21286 | 09/03/12 | 10:47:40 | 1 | 9999 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 596

Pages Excerpted for Brevity

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/10/2016
Run Time:        19:05:53
SMS Usage For:       ██████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | ████inating █umber | ████erminating Number | IMEI | IMSI | Desc | MAKE | MODEL |
|---|---|---|---|---|---|---|---|---|---|
| 21323 | 09/04/12 | 23:46:09 | 0164 | 8512 | | | SMST | | |
| 21324 | 09/04/12 | 23:48:11 | 0164 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21325 | 09/04/12 | 23:48:18 | 0164 | 8857 | | | SMST | | |
| 21326 | 09/04/12 | 23:48:23 | 8512 | 0164 | | | SMSO | | |
| 21327 | 09/04/12 | 23:48:25 | 8512 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21328 | 09/04/12 | 23:48:32 | 8512 | 0164 | | | SMSO | | |
| 21329 | 09/04/12 | 23:48:34 | 8512 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21330 | 09/05/12 | 20:23:25 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21331 | 09/05/12 | 20:23:41 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21332 | 09/05/12 | 20:23:45 | | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21333 | 09/05/12 | 22:14:41 | 0164 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21334 | 09/05/12 | 22:43:06 | 0716 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21335 | 09/05/12 | 22:44:06 | 0164 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21336 | 09/05/12 | 22:44:36 | 0164 | 8969 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21337 | 09/05/12 | 22:44:39 | 0164 | 8969 | | | SMST | | |
| 21338 | 09/05/12 | 22:45:12 | 0716 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21339 | 09/05/12 | 22:45:54 | 0164 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21340 | 09/05/12 | 22:49:11 | 0716 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21341 | 09/05/12 | 22:50:20 | 0164 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21342 | 09/05/12 | 22:50:42 | 4039 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21343 | 09/05/12 | 22:50:44 | 4039 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21344 | 09/05/12 | 22:51:36 | 0164 | 4039 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21345 | 09/05/12 | 22:52:35 | 4039 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21346 | 09/05/12 | 22:53:33 | 0164 | 4039 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21347 | 09/05/12 | 22:54:18 | 0164 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21348 | 09/05/12 | 23:04:29 | 0716 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21349 | 09/05/12 | 23:05:15 | 0164 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21350 | 09/05/12 | 23:05:45 | 0164 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21351 | 09/05/12 | 23:06:39 | 8969 | 0164 | | | SMSO | | |
| 21352 | 09/05/12 | 23:06:41 | 8969 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21353 | 09/05/12 | 23:07:05 | 0164 | 8969 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21354 | 09/05/12 | 23:07:12 | 0164 | 8969 | | | SMST | | |
| 21355 | 09/05/12 | 23:07:17 | 8969 | 0164 | | | SMSO | | |
| 21356 | 09/05/12 | 23:07:18 | 8969 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21357 | 09/05/12 | 23:07:51 | 8969 | 0164 | | | SMSO | | |
| 21358 | 09/05/12 | 23:08:04 | 8969 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
598

Pages Excerpted for Brevity

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/10/2016
Run Time:        19:05:54
SMS Usage For:   ████████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | inating umber | rminating Number | IMEI | IMSI | Desc | MAKE | MODEL |
|------|-----------|------------------|---------------|------------------|------|------|------|------|-------|
| 21681 | 09/06/12 | 17:31:02 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21682 | 09/06/12 | 17:31:05 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21683 | 09/06/12 | 17:31:10 | 7579 | 0164 | | | SMSO | | |
| 21684 | 09/06/12 | 17:31:10 | 7579 | 0164 | | 310410438598038 | SMST | | |
| 21685 | 09/06/12 | 17:31:12 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21686 | 09/06/12 | 17:31:14 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21687 | 09/06/12 | 17:31:18 | 8276 | 0164 | | | SMSO | | |
| 21688 | 09/06/12 | 17:31:18 | 8276 | 0164 | | 310410438598038 | SMST | | |
| 21689 | 09/06/12 | 17:31:19 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21690 | 09/06/12 | 17:31:21 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21691 | 09/06/12 | 17:32:26 | 8276 | 0164 | | | SMSO | | |
| 21692 | 09/06/12 | 17:32:26 | 8276 | 0164 | | 310410438598038 | SMST | | |
| 21693 | 09/06/12 | 17:32:50 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21694 | 09/06/12 | 17:32:52 | | 0164 | | 310410438598038 | SMST | | |
| 21695 | 09/06/12 | 17:32:52 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21696 | 09/06/12 | 17:35:52 | 5522 | 0164 | | | SMSO | | |
| 21697 | 09/06/12 | 17:35:52 | 5522 | 0164 | | 310410438598038 | SMST | | |
| 21698 | 09/06/12 | 17:36:07 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21699 | 09/06/12 | 17:36:10 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21700 | 09/06/12 | 18:28:26 | 8857 | 0164 | | | SMSO | | |
| 21701 | 09/06/12 | 18:28:27 | 8857 | 0164 | | | SMSO | | |
| 21702 | 09/06/12 | 18:28:27 | 8857 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21703 | 09/06/12 | 18:28:28 | 8857 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21704 | 09/06/12 | 18:28:58 | 0164 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21705 | 09/06/12 | 18:29:03 | 0164 | 8857 | | | SMST | | |
| 21706 | 09/06/12 | 18:29:17 | 8857 | 0164 | | | SMSO | | |
| 21707 | 09/06/12 | 18:29:17 | 8857 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21708 | 09/06/12 | 18:29:30 | 0164 | 8857 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 21709 | 09/06/12 | 18:29:34 | 0164 | 8857 | | | SMST | | |
| 21710 | 09/06/12 | 19:01:14 | 8276 | 0164 | | | SMSO | | |
| 21711 | 09/06/12 | 19:01:14 | 8276 | 0164 | | 310410438598038 | SMST | | |
| 21712 | 09/06/12 | 19:01:15 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21713 | 09/06/12 | 19:01:16 | 000 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 21714 | 09/06/12 | 19:04:27 | 0164 | 7579 | | 310410438598038 | SMSO | | |
| 21715 | 09/06/12 | 19:04:27 | 0164 | 7579 | | | SMST | | |
| 21716 | 09/06/12 | 19:04:27 | 0164 | 8276 | | 310410438598038 | SMSO | | |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
608

Pages Excerpted for Brevity

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date:        06/10/2016
Run Time:        19:02:42
Voice Usage For:  ████████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ting | ting | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|------|------|------|------|-----|---------|
| 4086 | 03/15/12 | 02:24:50 | 0:10 | 1:05 | 4303 5190164(D) | 0164 | | | MO | [NIOR] |
| 4087 | 03/15/12 | 02:24:50 | 0:07 | 1:06 | 4303 | 0164 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 4088 | 03/15/12 | 19:23:41 | 0:10 | 12:34 | 0182 | 0164 | | | MO | [NIOR] |
| 4089 | 03/15/12 | 19:23:41 | 0:06 | 12:35 | 0182 | 0164 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 4090 | 03/15/12 | 19:49:07 | 0:10 | 3:47 | 6052 | 0164 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 4091 | 03/15/12 | 20:09:12 | 0:00 | 0:00 | 1880 1098(F) | 0164 | | 310410438598038 | MT | [NIOP:CFNR] |
| 4092 | 03/15/12 | 20:09:17 | 0:00 | 0:00 | 0164 | | | 310410438598038 | MO | [] |
| 4093 | 03/15/12 | 20:27:38 | 0:11 | 5:16 | 0164 | 1880 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 4094 | 03/15/12 | 20:33:24 | 0:17 | 3:01 | 0164 | 5489 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 4095 | 03/15/12 | 20:34:24 | 0:14 | 3:01 | 0164 | 5489 | | | MT | [NIOP] |
| 4096 | 03/15/12 | 20:45:09 | 0:00 | 0:00 | 0164 | 5300 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 4097 | 03/15/12 | 20:45:42 | 0:21 | 0:57 | 0164 7175300(D) | 5300 | | | SO | [] |
| 4098 | 03/15/12 | 20:45:42 | 0:25 | 0:57 | 0164 | 5300 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 4099 | 03/15/12 | 20:45:43 | 0:22 | 0:56 | 0164 1711(F) | 5300 | | | MT | [NIOP:CFB] |
| 4100 | 03/15/12 | 20:45:45 | 0:28 | 0:54 | 0164 | 5300 | | | ST | [] |
| 4101 | 03/15/12 | 21:24:14 | 0:13 | 7:31 | 5489 | 0164 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 4102 | 03/15/12 | 21:24:14 | 0:16 | 7:32 | 5489 | 0164 | | | MO | [NIOR] |
| 4103 | 03/15/12 | 21:46:01 | 0:02 | 10:21 | 0164 | 3474 | 0129400015833602 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 220

Pages Excerpted for Brevity

2001133.003
06/10/2016
**SCAMP**

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:         06/10/2016
Run Time:         19:02:54
Voice Usage For:  ███████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...ing | ...ing | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------|--------|------|------|-----|---------|
| 7335 | 07/16/12 | 19:48:04 | 0:04 | 1:01 | 0164 | 7919 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7336 | 07/16/12 | 19:49:30 | 0:03 | 0:10 | 0164 | 2238 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7337 | 07/16/12 | 19:49:57 | 0:03 | 0:37 | 0164 | 2559 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7338 | 07/16/12 | 19:52:26 | 0:08 | 0:42 | 0164 | 9188 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7339 | 07/16/12 | 19:59:35 | 0:03 | 1:30 | 0164 | 4075 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7340 | 07/16/12 | 20:01:19 | 0:03 | 1:05 | 0164 | 1195 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7341 | 07/16/12 | 20:05:34 | 0:03 | 0:22 | 0164 | 3882 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7342 | 07/16/12 | 20:06:55 | 0:03 | 0:06 | 0164 | 4266 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7343 | 07/16/12 | 20:07:24 | 0:04 | 0:16 | 0164 | 1014 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7344 | 07/16/12 | 20:08:36 | 0:23 | 0:25 | 0164 | 8683 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7345 | 07/16/12 | 20:15:35 | 0:04 | 2:13 | 0164 | 4640 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7346 | 07/16/12 | 20:19:43 | 0:03 | 3:01 | 0164 | 0021 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7347 | 07/16/12 | 20:20:08 | 0:06 | 2:37 | 0164 | 7400 | | | MT | [NIOP] |
| 7348 | 07/16/12 | 20:23:23 | 0:03 | 1:06 | 0164 | 7944 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7349 | 07/16/12 | 20:27:14 | 0:17 | 6:09 | 0164 | 3830 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 388

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 47

Pages Excerpted for Brevity

2001133.003
06/10/2016
**SCAMP**



**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

```
Run Date:        06/10/2016
Run Time:        19:02:54
Voice Usage For:  ███████-0164
Account Number:
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...ting | ...ting | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------|---------|------|------|-----|---------|
| 7364 | 07/16/12 | 22:14:18 | 0:02 | 6:32 | 4303 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 7365 | 07/16/12 | 22:14:18 | 0:05 | 6:32 | 4303 0164(D) | 0164 | | | MO | [NIOR] |
| 7366 | 07/16/12 | 22:23:36 | 0:06 | 7:19 | 0164 | 1794 | | | MT | [NIOP] |
| 7367 | 07/16/12 | 22:23:37 | 0:11 | 7:18 | 0164 1794(D) | 1794 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7368 | 07/16/12 | 23:09:55 | 0:04 | 0:39 | 2900 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 7369 | 07/16/12 | 23:09:55 | 0:08 | 0:39 | 2900 0164(D) | 0164 | | | MO | [NIOR] |
| 7370 | 07/17/12 | 16:27:47 | 0:08 | 0:14 | 5023 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 7371 | 07/17/12 | 18:21:01 | 0:10 | 7:26 | 0164 | 3004 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7372 | 07/17/12 | 20:48:54 | 0:05 | 0:34 | 4024 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 7373 | 07/17/12 | 20:48:54 | 0:08 | 0:34 | 4024 | 0164 | | | MO | [NIOR] |
| 7374 | 07/17/12 | 22:04:09 | 0:05 | 4:58 | 2900 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 7375 | 07/17/12 | 22:04:09 | 0:09 | 4:58 | 2900 0164(D) | 0164 | | | MO | [NIOR] |
| 7376 | 07/18/12 | 00:30:56 | 0:02 | 6:22 | 2900 | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 7377 | 07/18/12 | 00:30:56 | 0:05 | 6:22 | 2900 0164(D) | 0164 | | | MO | [NIOR] |
| 7378 | 07/18/12 | 01:22:40 | 0:11 | 6:21 | 0164 9788266(D) | 8266 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 7379 | 07/18/12 | 16:03:40 | 0:07 | 0:00 | 5023 1098(F) | 0164 | 0129400015833605 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:CFB] |
| 7380 | 07/18/12 | 16:03:49 | 0:00 | 0:00 | 0164 | -1 | | 310410438598038 | MO | [] |

---

**AT&T Proprietary**

Sep

The information contained here is for use by authorized persons only and is not for general distribution.

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 49

Pages Excerpted for Brevity

2001133.003
06/10/2016
SCAMP

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:         06/10/2016
Run Time:         19:05:48
SMS Usage For:    ███████-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | inating umber | | erminating Number | IMEI | IMSI | Desc | MAKE | MODEL |
|------|-----------|-----------------|--------------|--|-------------------|------|------|------|------|-------|
| 19217 | 07/04/12 | 23:11:48 | 000 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19218 | 07/04/12 | 23:11:55 | | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19219 | 07/04/12 | 23:12:03 | | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19220 | 07/05/12 | 00:40:31 | 8969 | 1 | 0164 | | | SMSO | | |
| 19221 | 07/05/12 | 00:40:39 | 8969 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19222 | 07/05/12 | 00:41:52 | 0164 | 1 | 8969 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19223 | 07/05/12 | 00:42:05 | 0164 | 1 | 8969 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19224 | 07/05/12 | 00:42:09 | 0164 | 1 | 8969 | | | SMST | | |
| 19225 | 07/05/12 | 00:42:12 | 0164 | 1 | 8969 | | | SMST | | |
| 19226 | 07/05/12 | 00:42:21 | 0164 | 1 | 8969 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19227 | 07/05/12 | 00:42:35 | 0164 | 1 | 8969 | | | SMST | | |
| 19228 | 07/05/12 | 00:42:43 | 8969 | 1 | 0164 | | | SMSO | | |
| 19229 | 07/05/12 | 00:42:45 | 8969 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19230 | 07/05/12 | 00:43:01 | 8969 | 1 | 0164 | | | SMSO | | |
| 19231 | 07/05/12 | 00:43:04 | 8969 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19232 | 07/05/12 | 00:43:19 | 8969 | 1 | 0164 | | | SMSO | | |
| 19233 | 07/05/12 | 00:43:21 | 8969 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19234 | 07/05/12 | 05:56:01 | | 1 | 0164 | | 310410438598038 | SMST | | |
| 19235 | 07/05/12 | 05:57:00 | 0716 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19236 | 07/05/12 | 06:00:37 | 0164 | 1 | 0716 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19237 | 07/05/12 | 21:22:55 | 4303 | 1 | 0164 | | | SMSO | | |
| 19238 | 07/05/12 | 21:22:58 | 4303 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19239 | 07/05/12 | 21:26:26 | 0164 | 1 | 1136 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19240 | 07/05/12 | 21:26:29 | 0164 | 1 | 1136 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19241 | 07/05/12 | 21:28:40 | 1136 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19242 | 07/05/12 | 21:29:13 | 0164 | 1 | 1136 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19243 | 07/05/12 | 22:44:51 | 0087 | 1 | 0164 | | | SMSO | | |
| 19244 | 07/05/12 | 22:45:52 | 0087 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19245 | 07/05/12 | 22:46:05 | 0164 | 1 | 0087 | | | SMST | | |
| 19246 | 07/05/12 | 22:47:03 | 0164 | 1 | 0087 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |
| 19247 | 07/05/12 | 22:47:09 | 0087 | 1 | 0164 | | | SMSO | | |
| 19248 | 07/05/12 | 22:48:11 | 0087 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19249 | 07/06/12 | 00:06:32 | 2912 | 1 | 0164 | 0129400015833605 | 310410438598038 | SMST | APPLE | IPHONE4S |
| 19250 | 07/06/12 | 00:27:06 | 0164 | 1 | 2912 | 0129400015833605 | 310410438598038 | SMSO | APPLE | IPHONE4S |

**AT&T Proprietary**

Sep

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 539

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 51

Pages Excerpted for Brevity

**2001133.003**
**06/10/2016**
**SCAMP**

**MOBILITY USAGE**

AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



---

Run Date:        06/10/2016
Run Time:        19:03:45
Voice Usage For: ▮▮▮▮▮-0164
Account Number:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | ...ting | ...ting | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21258 | 07/30/13 | 16:36:01 | 0:04 | 17:08 | 0164 | 8725 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 21259 | 07/30/13 | 18:42:00 | 0:01 | 0:02 | 0164 1098(F) | 1098 | | 310410438598038 | MO | [VM:CFNA] |
| 21260 | 07/30/13 | 18:42:00 | 0:22 | 0:02 | 2900 1098(F) | 0164 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MT | [NIOP:VM:CFNA] |
| 21261 | 07/30/13 | 18:42:00 | 0:25 | 0:02 | 2900 5190164(D) | 0164 | | | MO | [NIOR] |
| 21262 | 07/30/13 | 18:48:22 | 0:06 | 0:19 | 0164 | 2900 | | | MT | [NIOP] |
| 21263 | 07/30/13 | 18:48:23 | 0:10 | 0:19 | 0164 | 2900 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 21264 | 07/30/13 | 20:26:53 | 0:20 | 0:00 | 0164 2995(F) | 7909 | | | MT | [NIOP:VM:CFNA] |
| 21265 | 07/30/13 | 20:27:14 | 0:01 | 0:45 | 0164 | 7909 | | | ST | [OOR] |
| 21266 | 07/30/13 | 20:27:14 | 0:24 | 0:45 | 0164 | 7909 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 21267 | 07/30/13 | 22:33:37 | 0:05 | 1:07 | 0164 | 0357 | | | MT | [NIOP] |
| 21268 | 07/30/13 | 22:33:37 | 0:08 | 1:07 | 0164 7300357(D) | 0357 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 21269 | 07/30/13 | 22:59:47 | 0:00 | 3:31 | 0164 | 7039 | | | MT | [NIOP:CMW] |
| 21270 | 07/30/13 | 22:59:47 | 0:04 | 3:31 | 0164 8007039(D) | 7039 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 21271 | 07/30/13 | 23:30:38 | 0:10 | 14:56 | 0164 2133468(D) | 3468 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MO | [NIOR] |
| 21272 | 07/30/13 | 23:30:38 | 0:07 | 14:56 | 0164 | 3468 | | | MT | [NIOP] |
| 21273 | 07/31/13 | 00:13:13 | 0:04 | 3:23 | 2900 | 0164 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |
| 21274 | 07/31/13 | 00:13:13 | 0:08 | 3:23 | 2900 5190164(D) | 0164 | | | MO | [NIOR] |
| 21275 | 07/31/13 | 02:51:41 | 0:02 | 1:10 | 8276 | 0164 | 0129400015833610 APPLE IPHONE4S | 310410438598038 | MT | [NIOP] |

---

**AT&T Proprietary**

Sep

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1151

Plaintiff's Opp. to NTG Defendants' Mot. to Strike
Exh. B
Page 53