# APPENDIX A:  LIST OF DOCUMENTS IN DISPUTE

The following documents include all files designated "privileged" by defendants and which are at issue in NIC's crime-fraud motion.  The tables below identify documentation using the information provided by the defendants in privilege logs.  The tables represent the sum total of all information produced with respect to these files.

## 1.  Pfleg v. Nature's Way:

The following documents were identified but not produced by Defendants and represent communications related to Sam Pfleg's lawsuit:

### a.  Responsive Files Identified by Defendant Pfleg:

| DOCID | DATE | ATT. | FROM | TO | CC | Subject Matter | BASIS |
|---|---|---|---|---|---|---|---|
| PFLEG00001 | 7/6/2012 | | Andrew Baslow <andrew@trialnewport.com> | Sam Pfleg <sepfleg@gmail.com> | | Pfleg v. Nature's Way settlement | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| PFLEG00002 | 7/6/2012 | 1 | Andrew Baslow <andrew@trialnewport.com> | Sam Pfleg <sepfleg@gmail.com> | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| PFLEG00003 | 7/6/2012 | | Andrew Baslow <andrew@trialnewport.com> | Sam Pfleg <sepfleg@gmail.com> | | Pfleg v. Nature's Way settlement | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| | 7/6/2012 | | Andrew Baslow <andrew@trialnewport.com> | Sam Pfleg <sepfleg@gmail.com> | | | |
| | 7/6/2012 | | Sam Pfleg <sepfleg@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | | |
| PFLEG00007 | 7/6/2012 | 1 | Andrew Baslow <andrew@trialnewport.com> | Sam Pfleg <sepfleg@gmail.com> | | Confidential settlement agreement - draft | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |

| Beg. Bates | Date | No. | From | To | | Description | Privilege Designation |
|---|---|---|---|---|---|---|---|
| PFLEG00015 | 7/6/2012 | 2 | Andrew Baslow <andrew@trialnewport.com> | Sam Pfleg <sepfleg@gmail.com> | | Confidential settlement agreement | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| PFLEG00023 | 7/6/2012 | 3 | Sam Pfleg <sepfleg@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Confidential settlement agreement - signature page | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| PFLEG00024 | 7/6/2012 | 4 | Sam Pfleg <sepfleg@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |

### b. Pre-Injury Communications Designated by NTG (March 14, 2012 or before):

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG005126 | Fwd: VitaminShoppe Receipt | | 3/14/2012 | 2 | EML | Andrew Baslow | Christine Loeza | Scott Ferrel; Carla | Attorney-Client Privilege and Attorney Work Product |
| NTG005127 | | VitShoppe-1.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005128 | | ATT00001.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005129 | Re: Boericke & Tafel -- New homeopathy investigation | | 3/14/2012 | | EML | Andrew Baslow | Scott Ferrel | Victoria Knowles; | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

c. Post-Injury, Pre-Filing Communications Designated by NTG (up to March 16, 2012):

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG005132 | FW: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | | EML | Scott Ferrell | Scott Ferrel | Jeanette Francis; A | Attorney-Client Privilege and Attorney Work Product |
| NTG005135 | FW: VitaminShoppe Receipt | | 3/15/2012 | 2 | EML | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG005137 | | VitShoppe-1.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005138 | | ATT00001.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005139 | RE: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | | EML | Victoria Knowles | Scott Ferrel | Jeanette Francis; A | Attorney-Client Privilege and Attorney Work Product |
| NTG005142 | RE: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | | EML | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG005146 | RE: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | | EML | Victoria Knowles | Scott Ferrel | | Attorney-Client Privilege and Attorney Work Product |
| NTG005150 | | CLRA Ltr 3-15-12_.doc | | | DOC | | | | Attorney Work Product |
| NTG005151 | RE: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | | EML | Victoria Knowles | Scott Ferrel | | Attorney-Client Privilege and Attorney Work Product |
| NTG005155 | RE: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | | EML | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A: List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG005159 | | Engagement Letter - Pfleg.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005164 | | Engagement Letter - Pfleg.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005169 | | Duties of a Class Rep - Pfleg.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005170 | | Duties of a Class Rep - Pfleg.pdf | | | PDF | | | | Attorney Work Product |
| NTG005171 | | Venue Dec - Pfleg.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005172 | | Venue Dec - Pfleg.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005173 | | Venue Dec LA - Pfleg.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005174 | | Venue Dec SD - Pfleg.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005175 | | Venue Dec SD - Pfleg.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005176 | | Venue Dec LA - Pfleg.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005177 | Fax received - Boericke & Tafel | | 3/15/2012 | 1 | EML | Christine Loeza | Carla Wise; Victoria Knowles; Andrew Baslow | Sariah Para | Attorney-Client Privilege and Attorney Work Product |
| NTG005178 | | Signed Client Docs - Pfleg.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG005183 | | Boericke & Tafel complaint.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005197 | RE: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | 1 | EML | Victoria Knowles | Scott Ferrel | Jeanette Francis; A | Attorney-Client Privilege and Attorney Work Product |
| NTG005200 | | Boericke & Tafel complaint.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005214 | RE: Boericke & Tafel -- New homeopathy investigation | | 3/15/2012 | | EML | Scott Ferrell | Victoria Knowles | Jeanette Francis; A | Attorney-Client Privilege and Attorney Work Product |
| NTG005218 | Boericke & Tafel complaint | | 3/16/2012 | 3 | EML | Victoria Knowles | Jeanette Francis | Sariah Para | Attorney-Client Privilege and Attorney Work Product |
| NTG005219 | | Boericke & Tafel complaint.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005233 | | Signed Client Docs - Pfleg.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005238 | | CLRA Ltr 3-15-12.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005240 | | Boericke Tafel complaint.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005254 | | Ex 1.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005256 | | Ex 2.pdf | | | PDF | | | | Attorney Work Product |

d. Post-Complaint (after March 16, 2012) Responsive Files Designated by NTG:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG005257 | FW: Newport Trial Group - new litigation | | 3/19/2012 | | EML | Scott Ferrell | Carla Wise; Victoria Knowles | | Attorney Work Product |
| NTG005259 | Fax Received - Boericke & Tafel | | 4/13/2012 | 1 | EML | Christine Loeza | Dave Reid; James B. Hardin; Ryan Ferrell; Steven Telles; Tyler Woods; Victoria Knowles | Sariah Para; Carla | Attorney Work Product |
| NTG005260 | | 4.13.12 Letter from A.Lally to SJF - Reply to CLRA.pdf | | | PDF | | | | Attorney Work Product |
| NTG005264 | FW: Fax Received - Boericke & Tafel | | 4/13/2012 | 1 | EML | Tyler Woods | Scott Ferrel | | Attorney Work Product |
| NTG005265 | | 4.13.12 Letter from A.Lally to SJF - Reply to CLRA.pdf | | | PDF | | | | Attorney Work Product |
| NTG005269 | FW: Fax Received - Boericke & Tafel | | 4/13/2012 | 1 | EML | Scott Ferrell | Carla Wise; Victoria Knowles | | Attorney Work Product |
| NTG005270 | | 4.13.12 Letter from A.Lally to SJF - Reply to CLRA.pdf | | | PDF | | | | Attorney Work Product |
| NTG005274 | FW: Fax Received - Boericke & Tafel | | 4/13/2012 | 1 | EML | Scott Ferrell | Victoria Knowles | | Attorney Work Product |
| NTG005275 | | 4.13.12 Letter from A.Lally to SJF - Reply to CLRA.pdf | | | PDF | | | | Attorney Work Product |

| NTG005279 | RE: Fax Received - Boericke & Tafel | | 4/13/2012 | 1 | EML | Victoria Knowles | Scott Ferrel | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG005281 | | Boericke - Complaint.pdf | | | PDF | | | | Attorney Work Product |
| NTG005305 | RE: Boericke & Tafel: Letter and Confirmed Complaint | | 4/13/2012 | 1 | EML | Jeanette Francis | Scott Ferrel | Victoria Knowles | Attorney Work Product |
| NTG005306 | | Boericke - Conformed POS on Nature's Way.pdf | | | PDF | | | | Attorney Work Product |
| NTG005308 | RE: Boericke & Tafel: Letter and Confirmed Complaint | | 4/13/2012 | | EML | Scott Ferrell | Jeanette Francis | | Attorney Work Product |
| NTG005494 | RE: 3:12-cv-01018-LAB-BLM - Order Granting Defendant Nature's Way Products, LLC's Motion to Dismiss Pursuant to FRCP 12(b)(6) | | 5/16/2012 | 1 | EML | Steven Telles | Victoria Knowles; Scott Ferrel | Jeanette Francis | Attorney Work Product |
| NTG005496 | | Ps As.pdf | | | PDF | | | | Attorney Work Product |
| NTG005522 | FW: 3:12-cv-01018-LAB-BLM - Order Granting Defendant Nature's Way Products, LLC's Motion to Dismiss Pursuant to FRCP 12(b)(6) | | 5/22/2012 | 1 | EML | Steven Telles | Jeanette Francis;Victoria Knowles | | Attorney Work Product |
| NTG005524 | | Ps As.pdf | | | PDF | | | | Attorney Work Product |
| NTG005620 | Call fr Amy Lally fro Sidley | | 7/2/2012 | | EML | Beaudrea Callahan | Scott Ferrel | | Attorney Work Product |
| NTG005621 | Pfleg settlement | | 7/2/2012 | | EML | Scott Ferrell | Victoria Knowles | | Attorney Work Product |

| NTG005622 | RE: Pfleg settlement | | 7/2/2012 | | EML | Scott Ferrell | Victoria Knowles | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG005623 | RE: Pfleg settlement | | 7/2/2012 | | EML | Victoria Knowles | Scott Ferrel | | Attorney Work Product |
| NTG005624 | RE: Pfleg settlement | | 7/2/2012 | | EML | Scott Ferrell | Victoria Knowles | | Attorney Work Product |
| NTG005625 | Re: Pfleg settlement | | 7/2/2012 | | EML | Victoria Knowles | Scott Ferrel | | Attorney Work Product |
| NTG005626 | | Settlement Agreement.docx | | | DOCX | | | | Attorney Work Product |
| NTG005634 | RE: Pfleg settlement | | 7/3/2012 | 1 | EML | Victoria Knowles | Scott Ferrel | | Attorney Work Product |
| NTG005635 | | Settlement Agreement.docx | | | DOCX | | | | Attorney Work Product |
| NTG005643 | RE: Pfleg settlement | | 7/3/2012 | | EML | Scott Ferrell | Victoria Knowles | | Attorney Work Product |
| NTG005644 | RE: Pfleg settlement | | 7/3/2012 | 2 | EML | Victoria Knowles | Scott Ferrel | | Attorney Work Product |
| NTG005645 | | stip of vol dismissal.doc | | | DOC | | | | Attorney Work Product |
| NTG005645 | | stip of vol dismissal.doc | | | DOC | | | | Attorney Work Product |
| NTG005648 | | proposed order of dismissal.doc | | | DOC | | | | Attorney Work Product |
| NTG005661 | Re: Nature's Way/Boerick & Tafel Settlement | | 7/5/2012 | | EML | Andrew Baslow | Scott Ferrel | | Attorney-Client Privilege and Attorney Work Product |

| NTG005662 | | CLRA Ltr 6.25.12.doc | | | DOC | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG005733 | Pfleg Settlement | | 7/7/2012 | | EML | Scott Ferrell | Sariah Para | Andrew Baslow | Attorney-Client Privilege and Attorney Work Product |
| NTG005734 | Fw: Pfleg v. Nature's Way | | 7/9/2012 | 1 | EML | Scott Ferrell | Victoria Knowles; Jeanette Francis | | Attorney Work Product |
| NTG005735 | | Savin-4540F5269.pdf | | | PDF | | | | Attorney Work Product |
| NTG005737 | RE: Pfleg v. Nature's Way | | 7/9/2012 | | EML | Jeanette Francis | Scott Ferrel; Victoria Knowles | | Attorney Work Product |
| NTG005738 | FW: CLRA/Nature's Way | | 7/11/2012 | 2 | EML | Scott Ferrell | Sariah Para; Jeanette Francis | | Attorney Work Product |
| NTG005740 | | SGB1-COPYRM12071015490.pdf | | | PDF | | | | Attorney Work Product |
| NTG005741 | | eDSBC95.pdf | | | PDF | | | | Attorney Work Product |
| NTG005742 | RE: CLRA/Nature's Way | | 7/11/2012 | | EML | Sariah Para | Scott Ferrel; Jeanette Francis | | Attorney Work Product |
| NTG005744 | Re: CLRA/Nature's Way | | 7/11/2012 | | EML | Scott Ferrell | Sariah Para | | Attorney Work Product |
| NTG005746 | RE: CLRA/Nature's Way | | 7/11/2012 | | EML | Sariah Para | Scott Ferrel | | Attorney Work Product |
| NTG005749 | Re: CLRA/Nature's Way | | 7/11/2012 | | EML | Scott Ferrell | Sariah Para | | Attorney Work Product |
| NTG005749 | Re: CLRA/Nature's Way | | 7/11/2012 | | EML | Scott Ferrell | Sariah Para | | Attorney Work Product |

| NTG005752 | RE: CLRA/Nature's Way | | 7/11/2012 | | EML | Scott Ferrell | Sariah Para | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG005756 | RE: CLRA/Nature's Way | | 7/11/2012 | | EML | Sariah Para | Scott Ferrel | | Attorney-Client Privilege and Attorney Work Product |
| NTG005760 | RE: Nature's Way/Boerick & Tafel Settlement | | 7/12/2012 | | EML | Sariah Para | Andrew Baslow; Scott Ferrel | Victoria Knowles; | Attorney-Client Privilege and Attorney Work Product |
| NTG005762 | Re: Nature's Way/Boerick & Tafel Settlement | | 7/12/2012 | | EML | Andrew Baslow | Sariah Para | Scott Ferrel; Victor | Attorney-Client Privilege and Attorney Work Product |
| NTG005764 | Fwd: Pfleg Settlement signatures | | 7/12/2012 | | EML | Andrew Baslow | Sariah Para | | Attorney-Client Privilege and Attorney Work Product |
| NTG005765 | Fwd: Pfleg Settlement | | 7/12/2012 | 4 | EML | Andrew Baslow | Sariah Para | | Attorney-Client Privilege and Attorney Work Product |
| NTG005768 | | sc0000a57f copy.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005769 | | ATT00001.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005770 | | sc0000cfec copy.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005771 | | ATT00002.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005776 | RE: Pfleg Settlement | | 7/13/2012 | | EML | Sariah Para | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG005780 | RE: Nature's Way/Boerick & Tafel Settlement | | 7/13/2012 | | EML | Scott Ferrell | Carla Wise | | Attorney-Client Privilege and Attorney Work Product |
| NTG005783 | RE: NEXT WEEK'S CALENDAR!!! | | 7/19/2012 | | EML | Victoria Knowles | Jeanette Francis | Dave Reid | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| DOCID | | | | DATE | ATT. | TYPE | FROM | TO | | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| NTG005784 | Fwd: Pfleg Settlement | | | 7/6/2012 | 2 | EML | Andrew Baslow | Sam Pfleg | | Attorney-Client Privilege and Attorney Work Product |
| NTG005786 | | Pfleg Settlement.docx | | | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005794 | | ATT00001.htm | | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |

## 2. **Demulder v. Carter-Reed:**

The following documents were identified but not produced by Defendants and represent communications between NTG and Taylor Demulder concerning Demulder's lawsuit:

### a. Responsive Files Identified by Defendant Demulder:

| DOCID | DATE / TIME (PST) | ATT. | FROM | TO | Subject Matter | BASIS |
|---|---|---|---|---|---|---|
| DEMULDER00001 | 9/10/2012 at 7:31 pm | | Andrew Baslow <andrew@trialnewport.com> | Taylor Demulder <taylordemulder@gmail.com> | Initial documents regarding Demulder v. Carter-Reed lawsuit | Attorney-Client Privilege and Work Product Doctrine |
| | 9/12/2012 at 10:42 am | | Taylor Demulder <taylordemulder@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Attorney-Client Privilege and Work Product Doctrine |
| DEMULDER00007 | 9/10/2012 at 7:31 pm | 1 | | | Letter from Michael Louis Kelly to Taylor Demulder re representation | Attorney-Client Privilege and Work Product Doctrine |
| DEMULDER00011 | 9/12/2012 at 10:42 am | 2 | | | Acknowledgment of letter from Michael Louis Kelly to Taylor Demulder re representation | Attorney-Client Privilege and Work Product Doctrine |

b.  Pre-Injury Communications (Prior to September 6, 2012) Designated by NTG:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG000232 | Re: New Case - Relacore | | 08/25/12 | | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000234 | Re: New Case - Relacore | | 08/25/12 | | EML | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG000235 | Re: New Case - Relacore | | 08/26/12 | | EML | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG000237 | Re: New Case - Relacore | | 09/05/12 | | EML | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG000239 | Re: New Case - Relacore | | 09/06/12 | | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000241 | Rela Core | | 09/06/12 | | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000242 | Re: Wiretap Referral: Relacore | | 09/12/12 | 1 | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000244 | | signed.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000379 | Wiretap Referrals | | 07/18/12 | | EML | Scott Ferrell | Heather M. Baker | Michael L. Kelly | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000380 | RE: Wiretap Referrals | | 07/19/12 | | EML | Scott Ferrell | Michael L. Kelly; Heather M. Baker | Michael L. Kelly | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000382 | RE: Wiretap Referrals | | 07/19/12 | | EML | Michael L. Kelly | Scott Ferrell | Michael L. Kelly | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG000383 | Re: Wiretap Referral: Relacore | | 09/10/12 | 1 | EML | Heather M. Baker | Andrew Baslow; Carla Wise | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000385 | | Retainer Demulder unsigned.pdf | | | PDF | | | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000389 | Wiretap Clients to Call Heather | | 09/11/12 | | EML | Scott Ferrell | Heather M. Baker | Wynn Ferrell; Andr | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000390 | Demulder v. Carter-Reed | | 11/08/12 | 1 | EML | Heather M. Baker | Scott Ferrell | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000391 | | Motion to dismiss.pdf | | | PDF | | | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG006665 | 800 Wiretap Investigation - Relacore | | 7/2/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
| NTG006666 | Re: New Case - Relacore | | 9/6/2012 | | MSG | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG006666 | Re: New Case - Relacore | | 9/6/2012 | | MSG | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG006668 | Fwd: Rela Core | | 9/6/2012 | | MSG | Andrew Baslow | Scott Ferrell | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006669 | Re: Fwd: Rela Core | | 9/6/2012 | | MSG | Scott Ferrell | Andrew Baslow | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006670 | RE: Fwd: Rela Core | | 9/6/2012 | | MSG | Carla Wise | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006672 | Wiretap Referral: Relacore | | 9/6/2012 | | MSG | Scott Ferrell | Michael L. Kelly Esq. | Heather M. Baker; | Attorney-Client Privilege and Attorney Work Product |
| NTG006673 | RE: Rela Core | | 9/6/2012 | | MSG | Carla Wise | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                      Page 13 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG006675 | | Memo from Demulder 090612.docx | 9/6/2012 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|

c. Pre-Filing Communication (Prior to September 13, 2012) Designated by NTG:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG000104 | Fwd: Wiretap Referral: Relacore | | 09/10/12 | 2 | EML | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG000107 | | Retainer Demulder unsigned.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000111 | | ATT00001.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000232 | Re: New Case - Relacore | | 08/25/12 | | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000234 | Re: New Case - Relacore | | 08/25/12 | | EML | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG000235 | Re: New Case - Relacore | | 08/26/12 | | EML | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG000237 | Re: New Case - Relacore | | 09/05/12 | | EML | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
| NTG000239 | Re: New Case - Relacore | | 09/06/12 | | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000241 | Rela Core | | 09/06/12 | | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |

| NTG000242 | Re: Wiretap Referral: Relacore | | 09/12/12 | 1 | EML | Taylor Demulder | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG000244 | | signed.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000379 | Wiretap Referrals | | 07/18/12 | | EML | Scott Ferrell | Heather M. Baker | Michael L. Kelly | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000380 | RE: Wiretap Referrals | | 07/19/12 | | EML | Scott Ferrell | Michael L. Kelly; Heather M. Baker | Michael L. Kelly | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000382 | RE: Wiretap Referrals | | 07/19/12 | | EML | Michael L. Kelly | Scott Ferrell | Michael L. Kelly | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000383 | Re: Wiretap Referral: Relacore | | 09/10/12 | 1 | EML | Heather M. Baker | Andrew Baslow; Carla Wise | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000385 | | Retainer Demulder unsigned.pdf | | | PDF | | | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000389 | Wiretap Clients to Call Heather | | 09/11/12 | | EML | Scott Ferrell | Heather M. Baker | Wynn Ferrell; Andr | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000390 | Demulder v. Carter-Reed | | 11/08/12 | 1 | EML | Heather M. Baker | Scott Ferrell | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG000391 | | Motion to dismiss.pdf | | | PDF | | | | Common Interest Doctrine, Attorney-Client Privilege and Attorney Work Product |
| NTG004965 | | Signed Client Docs - Pfleg.pdf Pages 3-4 of 5 (Redacted) | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006665 | 800 Wiretap Investigation - Relacore | | 7/2/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
| NTG006666 | Re: New Case - Relacore | | 9/6/2012 | | MSG | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |

| NTG006666 | Re: New Case - Relacore | | 9/6/2012 | | MSG | Andrew Baslow | Taylor Demulder | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006668 | Fwd: Rela Core | | 9/6/2012 | | MSG | Andrew Baslow | Scott Ferrell | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006669 | Re: Fwd: Rela Core | | 9/6/2012 | | MSG | Scott Ferrell | Andrew Baslow | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006670 | RE: Fwd: Rela Core | | 9/6/2012 | | MSG | Carla Wise | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006672 | Wiretap Referral: Relacore | | 9/6/2012 | | MSG | Scott Ferrell | Michael L. Kelly Esq. | Heather M. Baker; | Attorney-Client Privilege and Attorney Work Product |
| NTG006673 | RE: Rela Core | | 9/6/2012 | | MSG | Carla Wise | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG006675 | | Memo from Demulder 090612.docx | 9/6/2012 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006676 | Re: Rela Core | | 9/7/2012 | | MSG | Andrew Baslow | Carla Wise | | Attorney-Client Privilege and Attorney Work Product |
| NTG006678 | Re: Wiretap Referral: Relacore | | 9/10/2012 | | MSG | Heather M. Baker | Scott Ferrell | Andrew Baslow | Attorney-Client Privilege and Attorney Work Product |
| NTG006679 | Re: Wiretap Referral: Relacore | | 9/10/2012 | | MSG | Andrew Baslow | Heather M. Baker | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006680 | RE: Wiretap Referral: Relacore | | 9/10/2012 | | MSG | Carla Wise | Andrew Baslow ;Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG006682 | Re: Wiretap Referral: Relacore | | 9/10/2012 | | MSG | Andrew Baslow | Carla Wise | Heather M. Baker | Attorney-Client Privilege and Attorney Work Product |
| NTG006684 | Re: Wiretap Referral: Relacore | | 9/10/2012 | | MSG | Heather M. Baker | Carla Wise; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                             Page 16 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG006686 | Re: Wiretap Referral Complaints -- Status | | 9/10/2012 | | MSG | Heather M. Baker | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006687 | RE: Wiretap Referral Complaints -- Status | | 9/10/2012 | | MSG | Scott Ferrell | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG006689 | Re: Wiretap Referral Complaints -- Status | | 9/11/2012 | | MSG | Heather M. Baker | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006691 | Re: Wiretap Referral Complaints -- Status | | 9/11/2012 | | MSG | Heather M. Baker | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006693 | RE: Wiretap Referral Complaints -- Status | | 9/11/2012 | | MSG | Scott Ferrell | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG006696 | Re: Wiretap Clients to Call Heather | | 9/11/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006696 | Re: Wiretap Clients to Call Heather | | 9/11/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006697 | Re: Wiretap Referral: Relacore | | 9/12/2012 | | MSG | Heather M. Baker | Andrew Baslow | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006700 | Re: Wiretap Referral: Relacore | | 9/12/2012 | | MSG | Heather M. Baker | Andrew Baslow | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006703 | Re: Wiretap Clients to Call Heather | | 9/12/2012 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006704 | Demulder v. Carter Reed | | 9/13/2012 | | MSG | Scott Ferrell | Carla Wise; Jeanette Francis | | Attorney Work Product |
| NTG006705 | Taylor Demulder | | 9/13/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG006706 | Re: Taylor Demulder | | 9/13/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

| NTG006717 | | Signed Retainer Demulder.pdf | 9/12/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|

### d.  Post Filing Communications (after September 13, 2012) Designated by NTG:

| Beg. Bates | Email Subject | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|
| NTG006707 | Re: | 9/17/2012 | | MSG | Wynn Ferrell | Carla Wise ;Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006708 | RE: Re: CONTACTS | 9/17/2012 | | MSG | Carla Wise | wjferrell@gmail.com; Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006710 | wiretap cases | 11/1/2012 | | MSG | Michael Louis Kelly | Scott Ferrell; Heather M. Baker | Michael Louis Kell | Attorney Work Product |
| NTG006711 | FW: wiretap cases | 11/1/2012 | | MSG | Scott Ferrell | Carla Wise | | Attorney Work Product |
| NTG006713 | RE: wiretap cases | 11/2/2012 | | MSG | Carla Wise | Scott Ferrell | | Attorney Work Product |
| NTG006715 | RE: wiretap cases | 11/2/2012 | | MSG | Scott Ferrell | Carla Wise | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

### 3. <u>Schoonover v. Himalaya Drug Co.</u>

The following documents were identified but not produced by Defendants and represent communications between NTG and Sam Schoonover concerning Schoonover's lawsuit:

### a. <u>Responsive Documents Designated by Defendant Schoonover</u>

| DOCID | DATE / TIME (PST) | ATT. | FROM | TO | CC | Subject Matter | BASIS |
|---|---|---|---|---|---|---|---|
| SCHOONOVER00001 | 7/17/2012 at 9:10 am | | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Communication seeking legal advice re Himalaya Drug Co. | Attorney-Client Privilege |
| SCHOONOVER00002 | 7/17/2012 at 9:24 am | | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Communication seeking legal advice re Himalaya Drug Co. | Attorney-Client Privilege |
| SCHOONOVER00003 | 7/17/2012 at 10:42 pm | | Andrew Baslow <andrew@trialnewport.com> | Sam Schoonover <samschoon@gmail.com> | | Initial documents regarding Himalaya Drug Co. prospective litigation | Attorney-Client Privilege; Work Product Doctrine |
| | 7/18/2012 at 5:45 pm | | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | | |
| SCHOONOVER00004 | 7/17/2012 at 10:42 pm | 1 | Andrew Baslow <andrew@trialnewport.com> | Sam Schoonover <samschoon@gmail.com> | | Letter from Scott Ferrell to Sam Schoonover re representation | Attorney-Client Privilege; Work Product Doctrine |
| SCHOONOVER00009 | 7/17/2012 at 10:42 pm | 2 | Andrew Baslow <andrew@trialnewport.com> | Sam Schoonover <samschoon@gmail.com> | | Information re duties of class representative | Attorney-Client Privilege; Work Product Doctrine |
| SCHOONOVER00010 | 7/17/2012 at 10:42 pm | 3 | Andrew Baslow <andrew@trialnewport.com> | Sam Schoonover <samschoon@gmail.com> | | Draft exhibit | Attorney-Client Privilege; Work Product Doctrine |
| SCHOONOVER00011 | 7/18/2012 at 5:45 pm | 4 | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Acknowledgment of Letter from Scott Ferrell to Sam Schoonover re representation | Attorney-Client Privilege; Work Product Doctrine |
| SCHOONOVER00012 | 7/18/2012 at 5:45 pm | 5 | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Acknowledgment re Information re duties of class representative | Attorney-Client Privilege; Work Product Doctrine |

| Beg. Bates | Date Sent | No. of Attach. | From | To | | Description | Privilege Designation |
|---|---|---|---|---|---|---|---|
| SCHOONOVER00013 | 7/18/2012 at 5:45 pm | 6 | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Draft exhibit | Attorney-Client Privilege; Work Product Doctrine |
| SCHOONOVER00014 | 11/7/2012 | | Andrew Baslow <andrew@trialnewport.com> | Sam Schoonover <samschoon@gmail.com> | | Himalaya Drug Co. settlement | Attorney-Client Privilege; Work Product Doctrine |
| | 11/7/2012 | | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | | |
| SCHOONOVER00015 | 11/7/2012 | 1 | Andrew Baslow <andrew@trialnewport.com> | Sam Schoonover <samschoon@gmail.com> | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| SCHOONOVER00016 | 11/7/2012 | 2 | Andrew Baslow <andrew@trialnewport.com> | Sam Schoonover <samschoon@gmail.com> | | Confidential settlement agreement | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| SCHOONOVER00020 | 11/7/2012 | 3 | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| SCHOONOVER00021 | 11/7/2012 | 4 | Sam Schoonover <samschoon@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Confidential settlement agreement - signature page | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |

b. <u>Pre-Injury Communications (prior to July 17, 2012) Designated by NTG:</u>

| Beg. Bates | Email Subject | Letter Description | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG005977 | [Redacted][1] | | 7/13/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |

---

[1] NTG redacted content from its privilege logs to avoid disclosure of inculpatory information.  The listings above represent the identical text used by NTG in its privilege logs, and the sum total of all information provided concerning these allegedly "privileged" communications.

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG005977 | [Redacted] | | 7/13/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG005978 | [Redacted] | | 7/16/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney Work Product |
| NTG005980 | [Redacted] | | 7/16/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
| NTG005982 | [Redacted] | | 7/16/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney Work Product |

c. Post Injury, Pre-Filing Communications (prior to July 19, 2012) Designated by NTG:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG005984 | Fwd: Himalaya Drug Group | | 7/17/2012 | | MSG | Andrew Baslow | Scott Ferrell | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG005986 | Himalaya Drug Group Wiretap | | 7/17/2012 | | MSG | Scott Ferrell | Victoria Knowles | Jeanette Francis; C | Attorney-Client Privilege and Attorney Work Product |
| NTG005987 | RE: Himalaya Drug Group Wiretap | | 7/17/2012 | 7 | MSG | Victoria Knowles | Scott Ferrell | Jeanette Francis; C | Attorney-Client Privilege and Attorney Work Product |
| NTG005988 | | Memo from client 071712.docx | | | DOCX | | | | Attorney-Client Privilege |
| NTG005989 | | Duties of a Class Rep - Schoonover.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005990 | | Duties of a Class Rep - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG005991 | | Venue Dec SD - Schoonover.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005992 | | Venue Dec SD - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005993 | | Engagement Letter - Schoonover.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG005998 | | Engagement Letter - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006003 | Himilayan Drug Group - Retainer | | 7/17/2012 | 3 | MSG | Carla Wise | Andrew Baslow | | Attorney Work Product |
| NTG006004 | | Duties of a Class Rep - Schoonover.pdf | | | PDF | | | | Attorney Work Product |
| NTG006005 | | Engagement Letter - Schoonover.pdf | | | PDF | | | | Attorney Work Product |
| NTG006010 | | Venue Dec SD - Schoonover.pdf | | | PDF | | | | Attorney Work Product |
| NTG006011 | Re: Himilayan Drug Group - Retainer | | 7/17/2012 | | MSG | Andrew Baslow | Carla Wise | | Attorney Work Product |
| NTG006012 | RE: Himalaya Drug Group Wiretap | | 7/18/2012 | 1 | MSG | Victoria Knowles | Scott Ferrell | Jeanette Francis; C | Attorney Work Product |
| NTG006013 | | Wiretap Complaint -- Schoonover.doc | | | DOC | | | | Attorney Work Product |
| NTG006022 | RE: Himalaya Drug Group Wiretap | | 7/18/2012 | | MSG | Scott Ferrell | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG006024 | FW: Himalaya Drug Group Wiretap | | 7/19/2012 | | MSG | Victoria Knowles | Andrew Baslow | Jeanette Francis | Attorney Work Product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG006026 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Victoria Knowles | Andrew Baslow ; Carla Wise | Jeanette Francis | Attorney-Client Privilege and Attorney Work Product |
| NTG006026 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Victoria Knowles | Andrew Baslow ; Carla Wise | Jeanette Francis | Attorney-Client Privilege and Attorney Work Product |
| NTG006032 | Re: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Andrew Baslow | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG006034 | Fwd: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Andrew Baslow | Victoria Knowles | Jeanette Francis; C | Attorney-Client Privilege and Attorney Work Product |
| NTG006040 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Jeanette Francis | Andrew Baslow; Victoria Knowles | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006046 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Victoria Knowles | Jeanette Francis; Andrew Baslow | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006052 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Jeanette Francis | Victoria Knowles Andrew Baslow | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006058 | Re: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Andrew Baslow | Jeanette Francis | Victoria Knowles C | Attorney-Client Privilege and Attorney Work Product |
| NTG006061 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Jeanette Francis | Andrew Baslow | Victoria Knowles C | Attorney-Client Privilege and Attorney Work Product |
| NTG006064 | Re: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Andrew Baslow | Jeanette Francis | Victoria Knowles C | Attorney-Client Privilege and Attorney Work Product |
| NTG006067 | | Himilayan Drug Group - Retainer.pdf | | | PDF | | | | Attorney-Client Privilege |
| NTG006070 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | 1 | MSG | Jeanette Francis | Andrew Baslow | Victoria Knowles C | Attorney-Client Privilege and Attorney Work Product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG006073 | | Himilayan Drug Group - Retainer.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006076 | RE: Himalaya Drug Group Wiretap | | 7/19/2012 | 1 | MSG | Victoria Knowles | Jeanette Francis | | Attorney Work Product |
| NTG006078 | | Wiretap Complaint -- Schoonover.doc | | | DOC | | | | Attorney Work Product |
| NTG006087 | Re: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Andrew Baslow | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG006090 | RE: Himilayan Drug Group - Retainer | | 7/19/2012 | | MSG | Victoria Knowles | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG006093 | RE: Himalaya Drug Group Wiretap | | 7/19/2012 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |
| NTG006095 | RE: Himalaya Drug Group Wiretap | | 7/19/2012 | | MSG | Victoria Knowles | Jeanette Francis | | Attorney Work Product |
| NTG006097 | RE: Himalaya Drug Group Wiretap | | 7/19/2012 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |
| NTG006099 | RE: Himalaya Drug Group Wiretap | | 7/19/2012 | | MSG | Victoria Knowles | Jeanette Francis | | Attorney Work Product |
| NTG006101 | | Wiretap Complaint -- Schoonover.doc | | | DOC | | | | Attorney Work Product |
| NTG006110 | | Wiretap Complaint -- Schoonover (2).pdf | | | PDF | | | | Attorney Work Product |
| NTG006110 | | Wiretap Complaint -- Schoonover (2).pdf | | | PDF | | | | Attorney Work Product |
| NTG006119 | Himalaya Drug Wiretap | | 7/19/2012 | 3 | MSG | Jeanette Francis | Victoria Knowles | Scott Ferrell | Attorney Work Product |

| NTG006120 | | 1 - Class Action Complaint (Himalaya).pdf | | | PDF | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006129 | | 1.1 - Civil Case Cover.pdf | | | PDF | | | | Attorney Work Product |
| NTG006130 | | 2 - Summons Issued.pdf | | | PDF | | | | Attorney Work Product |
| NTG006132 | RE: Himalaya Drug Wiretap | | 7/19/2012 | | MSG | Victoria Knowles | Jeanette Francis | Scott Ferrell | Attorney Work Product |
| NTG006133 | [Redacted] | | 7/19/2012 | | MSG | Scott Ferrell | Victoria Knowles Steven Telles; Jeanette Francis; Carla Wise | | Attorney Work Product |
| NTG006631 | Himalaya Drug Company | | 7/17/2012 | | MSG | Samuel Schoonover | Andrew Baslow | | Attorney-Client Privilege |
| NTG006632 | Himalaya Drug Group | | 7/17/2012 | | MSG | Samuel Schoonover | Andrew Baslow | | Attorney-Client Privilege |
| NTG006633 | Fwd: Himilayan Drug Group - Retainer | | 7/17/2012 | 6 | MSG | Andrew Baslow | Sam Schoonover | | Attorney-Client Privilege and Attorney Work Product |
| NTG006634 | | Duties of a Class Rep - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006635 | | ATT00001.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006636 | | Engagement Letter - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006641 | | ATT00002.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG006642 | | Venue Dec SD - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006643 | | ATT00003.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006644 | Re: Himilayan Drug Group - Retainer | | 7/18/2012 | 3 | MSG | Samuel Schoonover | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG006646 | | Duties of Class Rep.jpg | | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006647 | | Engagement Letter.jpg | | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006648 | | Venue Dec SD.jpg | | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |

### d.  Post-Complaint Communications Designated by NTG:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG000112 | Fwd: Himalaya Settlement Agreement | | 11/07/12 | 2 | EML | Andrew Baslow | Sam Schoonover | | Attorney-Client Privilege and Attorney Work Product |
| NTG000114 | | Himalaya - Final Settlement Agreement and General Release _FINAL_.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006136 | FW: Sam Schoonover vs. Himalaya Drug Company -- S.D. Cal. Case No. 12CV1782 JLS RBB, filed July 19, 2012 | | 8/1/2012 | | MSG | Victoria Knowles | Jeanette Francis | | Attorney Work Product |

| NTG006138 | RE: Sam Schoonover vs. Himalaya Drug Company -- S.D. Cal. Case No. 12CV1782 JLS RBB, filed July 19, 2012 | | 8/1/2012 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006140 | RE: Sam Schoonover vs. Himalaya Drug Company -- S.D. Cal. Case No. 12CV1782 JLS RBB, filed July 19, 2012 | | 8/1/2012 | | MSG | Victoria Knowles | Jeanette Francis | | Attorney Work Product |
| NTG006142 | [Redacted] | | 8/1/2012 | | MSG | Andrew Baslow | Andrew Baslow | | Attorney Work Product |
| NTG006147 | [Redacted] | | 8/3/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney Work Product |
| NTG006148 | [Redacted] | | 8/3/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
| NTG006149 | | | 8/11/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
| NTG006150 | Re: | | 8/11/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney Work Product |
| NTG006150 | Re: | | 8/11/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney Work Product |
| NTG006151 | Re: | | 8/11/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006152 | Re: | | 8/11/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG006153 | Re: | | 8/11/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006154 | [Redacted] | | 8/20/2012 | | MSG | Scott Ferrell | Dave Reid | Victoria Knowles | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                     Page 27 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG006155 | FW: Schoonover v. Himalaya Drug Company: Follow-up Regarding Request for Information | | 8/23/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006161 | RE: Schoonover v. Himalaya Drug Company: Follow-up Regarding Request for Information | | 8/23/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney-Client Privilege and Attorney Work Product |
| NTG006168 | Re: Schoonover v. Himalaya Drug Company: Follow-up Regarding Request for Information | | 8/23/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006175 | [Redacted] | | 8/24/2012 | | MSG | Randall Harris | Andrew Baslow | | Attorney-Client Privilege |
| NTG006176 | [Redacted] | | 8/25/2012 | | MSG | Andrew Baslow | Scott Ferrell | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG006177 | [Redacted] | | 8/26/2012 | | MSG | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG006179 | [Redacted] | | 8/26/2012 | | MSG | Victoria Knowles | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006181 | Settlement Updates | | 8/26/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006182 | RE: Settlement Updates | | 8/27/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006183 | RE: Settlement Updates | | 8/27/2012 | | MSG | Dave Reid | Dave Reid; Scott Ferrell | | Attorney Work Product |
| NTG006185 | [Redacted] | | 8/27/2012 | 1 | MSG | Victoria Knowles | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG006187 | | FAC Himalaya.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Product |
| NTG006197 | | Memo from Harris 082512.docx | | | DOCX | | | | Attorney-Client Privilege |
| NTG006198 | [Redacted] | | 8/27/2012 | 1 | MSG | Scott Ferrell | Victoria Knowles Jeanette Francis | | Attorney-Client Privilege and Attorney Work Product |
| NTG006200 | | FAC Himalaya.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006200 | | FAC Himalaya.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006210 | [Redacted] | | 8/27/2012 | 1 | MSG | Scott Ferrell | Victoria Knowles Jeanette Francis | | Attorney-Client Privilege and Attorney Work Product |
| NTG006212 | | FAC Himalaya.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006222 | Fwd: Schoonover v. Himalaya Drug Company: Follow-up Regarding Request for Information | | 8/27/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006229 | RE: Schoonover v. Himalaya Drug Company: Follow-up Regarding Request for Information | | 8/27/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006236 | [Redacted] | | 8/29/2012 | 1 | MSG | Jeanette Francis | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG006238 | | FAC Himalaya.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006248 | | FAC Himalaya.doc | | | DOC | | | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG006258 | | FAC Himalaya.pdf | | | PDF | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006268 | [Redacted] | | 8/29/2012 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG006270 | [Redacted] | | 8/29/2012 | | MSG | Victoria Knowles | Jeanette Francis | | Attorney-Client Privilege and Attorney Work Product |
| NTG006273 | Fwd: Schoonover v. Himalaya Drug Company: Follow-up Regarding Request for Information | | 8/30/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006281 | RE: Schoonover v. Himalaya Drug Company: Follow-up Regarding Request for Information | | 8/30/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006290 | Himalaya | | 9/1/2012 | 2 | MSG | Jeanette Francis | Scott Ferrell Victoria Knowles | | Attorney Work Product |
| NTG006291 | | 5 - First Amended Complaint.pdf | | | PDF | | | | Attorney Work Product |
| NTG006302 | | 6 - Amended Summons (Himalaya - need to serve this).pdf | | | PDF | | | | Attorney Work Product |
| NTG006304 | Himalaya | | 9/1/2012 | 2 | MSG | Jeanette Francis | Scott Ferrell ;Victoria Knowles | | Attorney Work Product |
| NTG006305 | | 5 - First Amended Complaint.pdf | | | PDF | | | | Attorney Work Product |
| NTG006305 | | 5 - First Amended Complaint.pdf | | | PDF | | | | Attorney Work Product |
| NTG006316 | | 6 - Amended Summons (Himalaya - need to serve this).pdf | | | PDF | | | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG006318 | FW: Himalaya | | 9/1/2012 | 2 | MSG | Scott Ferrell | Dave Reid | Victoria Knowles ; | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006319 | | 5 - First Amended Complaint.pdf | | | PDF | | | | Attorney Work Product |
| NTG006330 | | 6 - Amended Summons (Himalaya - need to serve this).pdf | | | PDF | | | | Attorney Work Product |
| NTG006332 | FW: Himalaya | | 9/1/2012 | 2 | MSG | Scott Ferrell | Dave Reid | Victoria Knowles J | Attorney Work Product |
| NTG006346 | Re: Himalaya | | 9/1/2012 | | MSG | Dave Reid | Scott Ferrell | Victoria Knowles J | Attorney Work Product |
| NTG006347 | FW: Himalaya | | 9/4/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006349 | RE: Himalaya | | 9/4/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006351 | RE: Himalaya | | 9/4/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006353 | RE: Himalaya | | 9/4/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006355 | RE: Himalaya | | 9/4/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006357 | | Duties of a Class Rep - Harris.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006358 | | Engagement Letter - Harris.doc | | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006363 | | Engagement Letter - Harris.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG006368 | | Duties of a Class Rep - Harris.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006369 | [Redacted] | | 9/10/2012 | 4 | MSG | Andrew Baslow | Carla Wise | | Attorney-Client Privilege and Attorney Work Product |
| NTG006370 | | RH 2.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006372 | | RH 1.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006374 | | Signed Engagement Letter- S. Ferrell.pdf | | | PDF | | | | Attorney-Client Privilege |
| NTG006379 | | Duties of a Class Rep - Harris [signed].pdf | | | PDF | | | | Attorney Work Product |
| NTG006380 | | Engagement Letter - Harriss [signed].pdf | | | PDF | | | | Attorney-Client Privilege |
| NTG006380 | | Engagement Letter - Harriss [signed].pdf | | | PDF | | | | Attorney-Client Privilege |
| NTG006385 | [Redacted] | | 9/26/2012 | | MSG | Scott Ferrell | Carla Wise Jeanette Francis | | Attorney Work Product |
| NTG006386 | Himalaya | | 10/25/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006388 | Re: Himalaya | | 10/25/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006390 | RE: Himalaya | | 10/25/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006392 | FW: Himalaya | | 10/31/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                          Page 32 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG006397 | Re: Himalaya | | 10/31/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006402 | Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Scott Ferrell | Dave Reid | Sariah Para Victori | Attorney Work Product |
| NTG006403 | [Redacted] | | 10/31/2012 | | MSG | Scott Ferrell | Sariah Para | Dave Reid James | Attorney Work Product |
| NTG006404 | RE: Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Victoria Knowles | Scott Ferrell Dave Reid | Sariah Para Andrew | Attorney Work Product |
| NTG006405 | RE: Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Scott Ferrell | Victoria Knowles | | Attorney Work Product |
| NTG006407 | [Redacted] | | 10/31/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006408 | Re: Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG006410 | Re: Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege |
| NTG006411 | RE: Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG006413 | Re: Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG006415 | RE: Himalaya Dave Bonus | | 10/31/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006417 | Re: Himalaya Wiretap Settlement | | 10/31/2012 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG006419 | [Redacted] | | 10/31/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG006421 | [Redacted] | | 10/31/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG006423 | [Redacted] | | 10/31/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG006425 | | Settlement Agreement (draft).docx | | | DOCX | | | | Attorney Work Product |
| NTG006433 | RE: Himalaya Wiretap Settlement | | 11/1/2012 | 1 | MSG | Victoria Knowles | Dave Reid | Scott Ferrell | Attorney Work Product |
| NTG006434 | | Settlement Agreement (draft).docx | | | DOCX | | | | Attorney Work Product |
| NTG006442 | RE: Himalaya Wiretap Settlement | | 11/1/2012 | | MSG | Dave Reid | Victoria Knowles | Scott Ferrell | Attorney Work Product |
| NTG006444 | Fwd: Himalaya Settlement Agreement (WORD Version) | | 11/2/2012 | 2 | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG006446 | | Himalaya - Final Settlement Agreement and General Release.doc | | | DOC | | | | Attorney Work Product |
| NTG006453 | | Himalaya's draft settlement agreement.doc | | | DOC | | | | Attorney Work Product |
| NTG006459 | RE: Himalaya Settlement Agreement (WORD Version) | | 11/3/2012 | 1 | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG006461 | | Himalaya's draft settlement agreement.doc | | | DOC | | | | Attorney Work Product |
| NTG006461 | | Himalaya's draft settlement agreement.doc | | | DOC | | | | Attorney Work Product |
| NTG006467 | Re: Himalaya Settlement Agreement (WORD Version) | | 11/3/2012 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |

| NTG006469 | | Himalaya's draft settlement agreement (DWR edits).docx | | | DOCX | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006475 | Himalaya Agreeement | | 11/5/2012 | 1 | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG006476 | | Himalaya's draft settlement agreement (DWR edits).docx | | | DOCX | | | | Attorney Work Product |
| NTG006482 | RE: Himalaya Agreeement | | 11/5/2012 | | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG006483 | | Himalaya - Final Settlement Agreement and General Release (with redline).docx | | | DOCX | | | | Attorney Work Product |
| NTG006489 | | Himalaya - Final Settlement Agreement and General Release (FINAL).docx | | | DOCX | | | | Attorney Work Product |
| NTG006495 | | Himalaya - Final Settlement Agreement and General Release _FINAL_.pdf | | | PDF | | | | Attorney Work Product |
| NTG006501 | FW: Himalaya Settlement Agreement | | 11/7/2012 | 1 | MSG | Dave Reid | Andrew Baslow Victoria Knowles | | Attorney Work Product |
| NTG006503 | | Himalaya - Final Settlement Agreement and General Release _FINAL_.pdf | | | PDF | | | | Attorney Work Product |
| NTG006509 | FW: Himalaya Settlement Agreement | | 11/7/2012 | 1 | MSG | Dave Reid | Andrew Baslow Victoria Knowles | | Attorney Work Product |
| NTG006511 | | Himalaya - Final Settlement Agreement and General Release _FINAL_.pdf | | | PDF | | | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG006517 | Re: Himalaya Settlement Agreement | | 11/7/2012 | | MSG | Andrew Baslow | Dave Reid | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006519 | Re: Himalaya Settlement Agreement | | 11/7/2012 | | MSG | Dave Reid | Andrew Baslow | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG006527 | Re: Dismiss Himalaya | | 11/8/2012 | | MSG | Dave Reid | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG006528 | RE: Dismiss Himalaya | | 11/8/2012 | | MSG | Victoria Knowles | Dave Reid | Jeanette Francis | Attorney Work Product |
| NTG006528 | RE: Dismiss Himalaya | | 11/8/2012 | | MSG | Victoria Knowles | Dave Reid | Jeanette Francis | Attorney Work Product |
| NTG006530 | Re: Dismiss Himalaya | | 11/8/2012 | | MSG | Dave Reid | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG006532 | Re: Dismiss Himalaya | | 11/8/2012 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG006534 | RE: Dismiss Himalaya | | 11/8/2012 | | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG006536 | Re: Dismiss Himalaya | | 11/8/2012 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG006538 | Fwd: Himalaya Settlement Agreement | | 11/8/2012 | 2 | MSG | Andrew Baslow | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006547 | Fwd: Himalaya Settlement Agreement | | 11/8/2012 | 2 | MSG | Andrew Baslow | Thomas Williams | | Attorney-Client Privilege and Attorney Work Product |
| NTG006549 | | Himalaya - Final Settlement Agreement and General Release _FINAL_.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

| NTG006555 | | ATT00001.htm | | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG006556 | Fwd: Himalaya Settlement Agreement | | 11/8/2012 | 2 | MSG | Andrew Baslow | Thomas Williams | | Attorney-Client Privilege and Attorney Work Product |
| NTG006558 | | Himalaya - Final Settlement Agreement and General Release _FINAL_.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006565 | RE: Himalaya Settlement Agreement | | 11/8/2012 | | MSG | Dave Reid | Andrew Baslow | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG006568 | Re: Himalaya Settlement Agreement | | 11/8/2012 | | MSG | Andrew Baslow | Dave Reid | | Attorney-Client Privilege and Attorney Work Product |
| NTG006571 | RE: Himalaya Settlement Agreement | | 11/8/2012 | | MSG | Dave Reid | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG006574 | Re: Himalaya Settlement Agreement | | 11/9/2012 | | MSG | Andrew Baslow | Dave Reid | | Attorney-Client Privilege and Attorney Work Product |
| NTG006577 | | Settlement Agreement - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006577 | | Settlement Agreement - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006581 | Fwd: Randall Harris settlement docs | | 11/9/2012 | 4 | MSG | Andrew Baslow | Dave Reid | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG006582 | | 1.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006584 | | 2.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

| NTG006586 | | W9 - Schoonover.pdf | | | PDF | | | | Attorney-Client Privilege |
|---|---|---|---|---|---|---|---|---|---|
| NTG006615 | [Redacted] | | 11/15/2012 | | MSG | Dave Reid | Victoria Knowles | Sariah Para | Attorney Work Product |
| NTG006616 | [Redacted] | | 11/15/2012 | | MSG | Victoria Knowles | Dave Reid | Sariah Para | Attorney Work Product |
| NTG006617 | RE: Wires | | 11/15/2012 | | MSG | Sariah Para | Scott Ferrell James B. Hardin | Judy Pettiford | Attorney Work Product |
| NTG006621 | Re: Wires | | 11/15/2012 | | MSG | Scott Ferrell | Sariah Para | | Attorney Work Product |
| NTG006626 | | 12.20.12 Ltr to Schoonover fr SJF re Settlement Letter.pdf | | | PDF | | | | Attorney-Client Privilege |
| NTG006628 | | 12.20.12 Ltr to Schoonover fr SJF re Settlement Letter.pdf | | | PDF | | | | Attorney-Client Privilege |
| NTG006628 | | 12.20.12 Ltr to Schoonover fr SJF re Settlement Letter.pdf | | | PDF | | | | Attorney-Client Privilege |
| NTG006630 | | 12.20.12 Ltr to Schoonover fr SJF re Settlement Letter.doc | | | DOC | | | | Attorney Work Product |
| NTG006649 | Re: Himalaya Settlement Agreement | | 11/7/2012 | 2 | MSG | Samuel Schoonover | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG006651 | | W9.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG006652 | | Scan.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

### 4. Torres v. Nutrisystem:

The following documents were identified but not produced by Defendants and represent communications between NTG and Raquel Torres concerning Torres's lawsuit:

a. Documents Designated by Raquel Torres[2]

| DOCID | DATE / TIME (PST) | ATT. | FROM | TO | CC | Subject Matter | BASIS |
|---|---|---|---|---|---|---|---|
| TORRES00001 | 1/23/2013 at 9:49am | | Andrew Baslow <andrewbaslow@yahoo.com> | Raquel Torres <rtorres83@gmail.com> | | Communication regarding Torres v. Nutrisystem | Attorney-Client Privilege and Work Product Doctrine |
| TORRES00001-1 | 1/23/2013 at 9:49am | 1 | | | | Draft Declaration | Attorney-Client Privilege and Work Product Doctrine |
| TORRES00002 | 6/19/2013 at 11:14am | | Wynn Ferrell <wjferrell@gmail.com> | Raquel Torres <rtorres83@gmail.com> | | Communication regarding Torres v. Nutrisystem | Attorney-Client Privilege and Work Product Doctrine |
| TORRES00002-1 | 6/19/2013 at 11:14am | 1 | | | | Nutrisystem Settlement Agreement | Attorney-Client Privilege, Work Product Doctrine, and Confidential Settlement Agreement |

b. Pre-Injury Documents Designated by NTG (before Aug. 24, 2012):

None disclosed or logged.

c. Post-Injury, Pre-Complaint (on or before September 18, 2012) Documents Designated by NTG:

---

[2] Raquel Torres designated only the following documents in response to a Rule 45 subpoena. Raquel Torres is represented by Brendan Ford, the same counsel as all non-NTG Defendants.

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG015265 | | | 8/26/2012 | | MSG | Wynn Ferrell | Carla Wise; Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015266 | Fwd: | | 8/27/2012 | | MSG | Wynn Ferrell | Carla Wise; Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015268 | RE: Fwd: | | 8/27/2012 | | MSG | Scott Ferrell | Wynn Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015270 | Re: Fwd: | | 8/27/2012 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015272 | RE: Fwd: | | 8/27/2012 | | MSG | Scott Ferrell | Wynn Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015275 | Re: Fwd: | | 8/27/2012 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015275 | Re: Fwd: | | 8/27/2012 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015277 | | Signed Client Docs.pdf | 8/30/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG015283 | | | 9/1/2012 | | MSG | Wynn Ferrell | Scott Ferrell; Carla Wise | | Attorney-Client Privilege and Attorney Work Product |
| NTG015284 | Nutrisystem wiretap/new wiretap cases | | 9/2/2012 | | MSG | Scott Ferrell | Victoria Knowles | Jeanette Francis | Attorney-Client Privilege and Attorney Work Product |
| NTG015285 | FW: Nutrisystem wiretap/new wiretap cases | | 9/3/2012 | | MSG | Victoria Knowles | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG015286 | RE: Nutrisystem wiretap/new wiretap cases | | 9/3/2012 | | MSG | Victoria Knowles | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

| NTG015287 | Re: Nutrisystem wiretap/new wiretap cases | | 9/3/2012 | | MSG | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG015288 | RE: Nutrisystem wiretap/new wiretap cases | | 9/3/2012 | 1 | MSG | Victoria Knowles | Scott Ferrell | Jeanette Francis | Attorney-Client Privilege and Attorney Work Product |
| NTG015289 | | NutriSystem Wiretap Complaint.doc | 9/3/2012 | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG015298 | First Wiretap Complaint/Co-Counsel Agreement | | 9/3/2012 | 1 | MSG | Scott Ferrell | Ed Susolik | | Attorney Work Product |
| NTG015299 | | Nutrisystem Class Action.doc | 9/3/2012 | | DOC | | | | Attorney Work Product |
| NTG015308 | Re: Nutrisystem wiretap/new wiretap cases | | 9/3/2012 | | MSG | Andrew Baslow | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG015309 | Re: Nutrisystem wiretap/new wiretap cases | | 9/3/2012 | | MSG | Victoria Knowles | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG015311 | Re: Nutrisystem wiretap/new wiretap cases | | 9/4/2012 | | MSG | Andrew Baslow | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |

    d.  <u>Documents designated by NTG Relevant to the Torres fraudulent CIPA case:</u>

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG000121 | Re: Nutrisystem | | 01/23/13 | | EML | Raquel Torres | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000123 | Re: Nutrisystem | | 01/23/13 | 1 | EML | Raquel Torres | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000125 | | Declaration of Raquel Torres.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000132 | Fwd: Nutrisystem Wiretap Settlement | | 06/19/13 | 1 | EML | Raquel Torres | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000134 | | Signed Settlement & Mutual Release Agreement.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000135 | Fwd: Nutrisystem Wiretap Settlement | | 06/20/13 | 1 | EML | Raquel Torres | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000137 | | Signed Settlement & Mutual Release Agreement.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000138 | Re: Nutrisystem Wiretap Settlement | | 06/20/13 | | EML | Andrew Baslow | Raquel Torres | | Attorney-Client Privilege and Attorney Work Product |
| NTG000140 | Re: Nutrisystem Wiretap Settlement | | 07/10/13 | | EML | Raquel Torres | Andrew Baslow | Sariah Para; Carla | Attorney-Client Privilege and Attorney Work Product |
| NTG000142 | Re: Nutrisystem Wiretap Settlement | | 07/10/13 | | EML | Raquel Torres | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000144 | Re: Nutrisystem Wiretap Settlement | | 07/10/13 | | EML | Andrew Baslow | Raquel Torres | Sariah Para; Carla | Attorney-Client Privilege and Attorney Work Product |
| NTG000146 | Re: Nutrisystem Wiretap Settlement | | 07/10/13 | | EML | Andrew Baslow | Raquel Torres | Sariah Para; Carla | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG000257 | Re: W-9 needed asap | | 07/10/13 | | EML | Andrew Baslow | Raquel Torres | Sariah Para; Carla | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG000377 | | Settlement Proceeds for Torres v. Nutrisystem | 07/10/13 | | LETTER | Scott Ferrell | Raquel Torres | | Attorney-Client Privilege and Attorney Work Product |
| NTG015670 | FW: Torres v. Nutrisystem: Settlement Correspondence Pursuant to F.R.E. 408 | | 10/27/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG015672 | Re: Torres v. Nutrisystem: Settlement Correspondence Pursuant to F.R.E. 408 | | 10/27/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG015672 | Re: Torres v. Nutrisystem: Settlement Correspondence Pursuant to F.R.E. 408 | | 10/27/2012 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG015731 | [Redacted] | | 10/30/2012 | | MSG | Scott Ferrell | Dave Reid | | Attorney-Client Privilege and Attorney Work Product |
| NTG015732 | Re: FW: Nutrisystem | | 10/30/2012 | | MSG | Wynn Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG015733 | Re: FW: Nutrisystem | | 10/30/2012 | | MSG | Wynn Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG015734 | RE: Nutrisystem | | 10/30/2012 | 1 | MSG | Victoria Knowles | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015745 | [Redacted] | | 10/30/2012 | 1 | MSG | Scott Ferrell | Jeanette Francis; Sariah Para | | Attorney-Client Privilege and Attorney Work Product |
| NTG015745 | [Redacted] | | 10/30/2012 | 1 | MSG | Scott Ferrell | Jeanette Francis; Sariah Para | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG015746 | | Nutrisystem FAC.doc | 10/30/2012 | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG015756 | [Redacted] | | 10/30/2012 | 1 | MSG | Jeanette Francis | Scott Ferrell; Sariah Para | | Attorney-Client Privilege and Attorney Work Product |
| NTG015757 | | Nutrisystem FAC - draft.pdf | 10/30/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG015767 | [Redacted] | | 10/30/2012 | | MSG | Scott Ferrell | Jeanette Francis | | Attorney-Client Privilege and Attorney Work Product |
| NTG015768 | [Redacted] | | 10/30/2012 | | MSG | Sariah Para | Jeanette Francis | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG015769 | [Redacted] | | 10/30/2012 | 1 | MSG | Scott Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015770 | | Nutrisystem FAC - draft.pdf | 10/30/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG015917 | [Redacted] | | 11/23/2012 | | MSG | Jeanette Francis | Sariah Para | Victoria Knowles | Attorney Work Product |
| NTG015919 | [Redacted] | | 11/23/2012 | | MSG | Sariah Para | Jeanette Francis | Victoria Knowles | Attorney Work Product |
| NTG015968 | [Redacted] | | 12/12/2012 | 1 | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |
| NTG015969 | | Nutrisystem 30B6.docx | 12/12/2012 | | DOCX | | | | Attorney Work Product |
| NTG015981 | [Redacted] | | 12/12/2012 | | MSG | Victoria Knowles | Jeanette Francis | | Attorney Work Product |
| NTG015997 | [Redacted] | | 12/12/2012 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG015999 | [Redacted] | | 12/12/2012 | | MSG | Victoria Knowles | Jeanette Francis | | Attorney Work Product |
| NTG016001 | [Redacted] | | 12/12/2012 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |
| NTG016003 | [Redacted] | | 12/12/2012 | | MSG | Victoria Knowles | Scott Ferrell | Jeanette Francis | Attorney Work Product |
| NTG016005 | [Redacted] | | 12/12/2012 | | MSG | Scott Ferrell | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG016005 | [Redacted] | | 12/12/2012 | | MSG | Scott Ferrell | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG016008 | [Redacted] | | 12/12/2012 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |
| NTG016967 | Nutrisystem | | 1/22/2013 | 1 | MSG | Steven Telles | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG016968 | | Nutrisystem - Torres Decl.doc | 1/22/2013 | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG016968 | | Nutrisystem - Torres Decl.doc | 1/22/2013 | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG016971 | Fwd: Nutrisystem Wiretap Declaration | | 1/22/2013 | 2 | MSG | Andrew Baslow | Wynn Ferrell | Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG016972 | | Nutrisystem - Torres Decl.doc | 1/22/2013 | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG016975 | | ATT00001.htm | 1/22/2013 | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG016976 | Re: Nutrisystem | | 1/22/2013 | | MSG | Andrew Baslow | Steven Telles | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG016977 | Re: Nutrisystem Wiretap Declaration | | 1/22/2013 | | MSG | Wynn Ferrell | Andrew Baslow; Carla Wise | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG016979 | Nutrisystem update | | 1/22/2013 | | MSG | Steven Telles | Scott Ferrell | Jeanette Francis | Attorney Work Product |
| NTG016980 | RE: Nutrisystem update | | 1/22/2013 | | MSG | Scott Ferrell | Steven Telles | Jeanette Francis | Attorney Work Product |
| NTG016981 | Nutrisystem | | 1/23/2013 | 13 | MSG | Steven Telles | Jeanette Francis | Andrew Baslow | Attorney Work Product |
| NTG016982 | | Nutrisystem - Notice.doc | 1/23/2013 | | DOC | | | | Attorney Work Product |
| NTG016986 | | Nutrisystem - Class Cert Ps As.doc | 1/23/2013 | | DOC | | | | Attorney Work Product |
| NTG017013 | | Nutrisystem - Proposed Order.doc | 1/23/2013 | | DOC | | | | Attorney Work Product |
| NTG017016 | | Nutrisystem - Torres Decl.doc | 1/23/2013 | | DOC | | | | Attorney Work Product |
| NTG017019 | | Nutrisystem - SJF Decl.doc | 1/23/2013 | | DOC | | | | Attorney Work Product |
| NTG017026 | | Ex A SJF Decl.pdf | 1/23/2013 | | PDF | | | | Attorney Work Product |
| NTG017030 | | Ex B to SJF Decl_.pdf | 1/23/2013 | | PDF | | | | Attorney Work Product |
| NTG017036 | | Ex C SJF Decl.docx | 1/23/2013 | | DOCX | | | | Attorney Work Product |
| NTG017038 | | Ex D SJF Decl.pdf | 1/23/2013 | | PDF | | | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017054 | | Ex E SJF Decl.docx | 1/23/2013 | | DOCX | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017058 | | Ex F SJF Decl.pdf | 1/23/2013 | | PDF | | | | Attorney Work Product |
| NTG017060 | | Ex G SJF Decl.pdf | 1/23/2013 | | PDF | | | | Attorney Work Product |
| NTG017062 | | Ex H SJF Decl.pdf | 1/23/2013 | | PDF | | | | Attorney Work Product |
| NTG017063 | Fwd: Nutrisystem | | 1/23/2013 | 2 | MSG | Andrew Baslow | Raquel Torres | | Attorney-Client Privilege and Attorney Work Product |
| NTG017064 | | Nutrisystem - Torres Decl.doc | 1/23/2013 | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017067 | | ATT00001.htm | 1/23/2013 | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017068 | Re: Nutrisystem | | 1/23/2013 | | MSG | Andrew Baslow | Steven Telles | Jeanette Francis | Attorney-Client Privilege and Attorney Work Product |
| NTG017069 | RE: Nutrisystem | | 1/23/2013 | | MSG | Steven Telles | Andrew Baslow | Jeanette Francis; Katherine Avendano | Attorney-Client Privilege and Attorney Work Product |
| NTG017070 | Re: Nutrisystem | | 1/23/2013 | | MSG | Andrew Baslow | Steven Telles | Jeanette Francis; Katherine Avendano | Attorney-Client Privilege and Attorney Work Product |
| NTG017070 | Re: Nutrisystem | | 1/23/2013 | | MSG | Andrew Baslow | Steven Telles | Jeanette Francis; Katherine Avendano | Attorney-Client Privilege and Attorney Work Product |
| NTG017071 | Re: Nutrisystem Wiretap Declaration | | 1/23/2013 | | MSG | Andrew Baslow | Wynn Ferrell | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017073 | RE: Nutrisystem | | 1/23/2013 | | MSG | Steven Telles | Andrew Baslow | Jeanette Francis; Katherine Avendano | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017074 | Re: Nutrisystem | | 1/23/2013 | | MSG | Andrew Baslow | Raquel Torres | | Attorney-Client Privilege and Attorney Work Product |
| NTG017076 | Fwd: Nutrisystem declaration | | 1/23/2013 | 2 | MSG | Andrew Baslow | Steven Telles | Katherine Avendano; Jeanette Francis | Attorney-Client Privilege and Attorney Work Product |
| NTG017078 | | Declaration of Raquel Torres.pdf | 1/23/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017081 | | ATT00001.htm | 1/23/2013 | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017082 | RE: Nutrisystem declaration | | 1/23/2013 | | MSG | Steven Telles | Andrew Baslow | Katherine Avendano; Jeanette Francis | Attorney-Client Privilege and Attorney Work Product |
| NTG017084 | RE: Torres | | 1/23/2013 | | MSG | Steven Telles | Scott Ferrell | Victoria Knowles | Attorney Work Product |
| NTG017086 | RE: Torres | | 1/23/2013 | | MSG | Scott Ferrell | Steven Telles | Victoria Knowles | Attorney Work Product |
| NTG017088 | RE: Nutrisystem | | 1/23/2013 | | MSG | Ed Susolik | Scott Ferrell | Steven Telles | Attorney Work Product |
| NTG017089 | RE: Nutrisystem | | 1/23/2013 | | MSG | Scott Ferrell | Ed Susolik | Steven Telles | Attorney Work Product |
| NTG017091 | Re: Nutrisystem Wiretap Declaration | | 1/23/2013 | | MSG | Wynn Ferrell | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG017093 | Re: Nutrisystem Wiretap Declaration | | 1/23/2013 | | MSG | Andrew Baslow | Wynn Ferrell | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                                    Page 48 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017095 | RE: Nutrisystem | | 1/24/2013 | | MSG | Ed Susolik | Scott Ferrell | Steven Telles | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017097 | Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Scott Ferrell | Wynn Ferrell; Ryan Ferrell; Victoria Knowles | James B. Hardin; Andrew Baslow | Attorney Work Product |
| NTG017098 | FW: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Victoria Knowles | Steven Telles | | Attorney Work Product |
| NTG017099 | Re: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017100 | Re: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017101 | Re: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney Work Product |
| NTG017102 | RE: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
| NTG017102 | RE: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney Work Product |
| NTG017104 | RE: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Scott Ferrell | Wynn Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017106 | FW: Torres v. Nutrisystem Depositions | | 1/28/2013 | | MSG | Scott Ferrell | James B. Hardin | | Attorney-Client Privilege and Attorney Work Product |
| NTG017108 | Torres v. Nutrisystem | | 1/29/2013 | | MSG | Ryan Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017109 | RE: Torres v. Nutrisystem | | 1/29/2013 | | MSG | Scott Ferrell | Ryan Ferrell | James B. Hardin | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017110 | RE: Torres v. Nutrisystem | | 1/29/2013 | | MSG | Ryan Ferrell | Scott Ferrell | James B. Hardin | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017111 | RE: Torres v. Nutrisystem | | 1/29/2013 | | MSG | Scott Ferrell | Ryan Ferrell | James B. Hardin | Attorney-Client Privilege and Attorney Work Product |
| NTG017113 | RE: Torres v. Nutrisystem | | 1/29/2013 | | MSG | James B. Hardin | Ryan Ferrell; Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017114 | RE: Torres v. Nutrisystem | | 1/30/2013 | | MSG | Ryan Ferrell | James B. Hardin | | Attorney-Client Privilege and Attorney Work Product |
| NTG017116 | RE: Torres v. Nutrisystem | | 1/31/2013 | | MSG | James B. Hardin | Ryan Ferrell | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG017118 | Fwd: Torres Deposition Dates | | 1/31/2013 | | MSG | Victoria Knowles | Scott Ferrell | | Attorney Work Product |
| NTG017120 | Re: Torres deposition | | 1/31/2013 | | MSG | Wynn Ferrell | Ryan Ferrell [ryanferrell@gmail.com]; Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017121 | RE: Torres Deposition Dates | | 1/31/2013 | | MSG | Scott Ferrell | Victoria Knowles | | Attorney Work Product |
| NTG017124 | Re: Torres Deposition Dates | | 1/31/2013 | | MSG | Victoria Knowles | Scott Ferrell | | Attorney Work Product |
| NTG017127 | Nutrisystem: Baslow and Torres Depositions | | 2/3/2013 | | MSG | Scott Ferrell | Andrew Baslow; Wynn Ferrell; Ryan Ferrell | Victoria Knowles; Jeanette Francis; Dave Reid; James B. Hardin | Attorney-Client Privilege and Attorney Work Product |
| NTG017128 | Re: Nutrisystem: Baslow and Torres Depositions | | 2/3/2013 | | MSG | Dave Reid | Scott Ferrell | Andrew Baslow; Wynn Ferrell; Ryan Ferrell; Victoria Knowles; Jeanette Francis; James B. Hardin | Attorney-Client Privilege and Attorney Work Product |

| NTG017128 | Re: Nutrisystem: Baslow and Torres Depositions | | 2/3/2013 | | MSG | Dave Reid | Scott Ferrell | Andrew Baslow; Wynn Ferrell; Ryan Ferrell; Victoria Knowles; Jeanette Francis; James B. Hardin | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017130 | Re: Nutrisystem: Baslow and Torres Depositions | | 2/3/2013 | | MSG | Andrew Baslow | Dave Reid | Scott Ferrell; Wynn Ferrell; Ryan Ferrell; Victoria Knowles; Jeanette Francis; James B. Hardin | Attorney-Client Privilege and Attorney Work Product |
| NTG017132 | [Redacted] | | 2/3/2013 | | MSG | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG017134 | [Redacted] | | 2/3/2013 | | MSG | Victoria Knowles | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017136 | Fwd: Nutrisystem: Baslow and Torres Depositions | | 2/4/2013 | | MSG | Victoria Knowles | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG017138 | Re: Nutrisystem: Baslow and Torres Depositions | | 2/4/2013 | | MSG | Andrew Baslow | Victoria Knowles | Wynn Ferrell; Carla Wise | Attorney-Client Privilege and Attorney Work Product |
| NTG017140 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/4/2013 | | MSG | Carla Wise | Andrew Baslow; Victoria Knowles | Wynn Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG017142 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/4/2013 | | MSG | Victoria Knowles | Carla Wise; Andrew Baslow | Wynn Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG017144 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/4/2013 | | MSG | Ryan Ferrell | Scott Ferrell; Wynn Ferrell | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG017145 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/4/2013 | | MSG | Scott Ferrell | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017147 | [Redacted] | | 2/4/2013 | | MSG | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |

| NTG017149 | FW: Torres Deposition Dates | | 2/5/2013 | | MSG | Scott Ferrell | Andrew Baslow; Dave Reid | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017152 | Re: Torres Deposition Dates | | 2/5/2013 | | MSG | Dave Reid | Scott Ferrell | Andrew Baslow | Attorney Work Product |
| NTG017155 | Re: Torres Deposition Dates | | 2/5/2013 | | MSG | Andrew Baslow | Dave Reid | Scott Ferrell | Attorney Work Product |
| NTG017158 | Re: Torres Deposition Dates | | 2/5/2013 | | MSG | Andrew Baslow | Dave Reid | Scott Ferrell | Attorney Work Product |
| NTG017161 | RE: Torres Deposition Dates | | 2/5/2013 | | MSG | Scott Ferrell | Andrew Baslow; Dave Reid | | Attorney Work Product |
| NTG017165 | Re: Torres Deposition Dates | | 2/5/2013 | | MSG | Dave Reid | Scott Ferrell | Andrew Baslow | Attorney Work Product |
| NTG017169 | Re: Torres Deposition Dates | | 2/5/2013 | | MSG | Andrew Baslow | Dave Reid | Scott Ferrell | Attorney Work Product |
| NTG017175 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/5/2013 | | MSG | Dave Reid | Scott Ferrell; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG017175 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/5/2013 | | MSG | Dave Reid | Scott Ferrell; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG017173 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/5/2013 | | MSG | Dave Reid | Scott Ferrell; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG017177 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/5/2013 | | MSG | Scott Ferrell | Dave Reid; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG017179 | Re: Nutrisystem: Baslow and Torres Depositions | | 2/5/2013 | | MSG | Andrew Baslow | Scott Ferrell | Dave Reid | Attorney-Client Privilege and Attorney Work Product |
| NTG017181 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/5/2013 | 1 | MSG | Scott Ferrell | Victoria Knowles | Dave Reid | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017183 | | Baslow Deposition (020713).pdf | 2/5/2013 | | PDF | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017186 | Re: Baslow Deposition -- Nutrisystem Matter | | 2/5/2013 | | MSG | Victoria Knowles | Scott Ferrell | Dave Reid | Attorney Work Product |
| NTG017188 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/5/2013 | | MSG | Scott Ferrell | Victoria Knowles | Dave Reid | Attorney Work Product |
| NTG017191 | Re: Baslow Deposition -- Nutrisystem Matter | | 2/5/2013 | | MSG | Victoria Knowles | Scott Ferrell | Dave Reid | Attorney Work Product |
| NTG017194 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | 1 | MSG | Victoria Knowles | Scott Ferrell | Dave Reid | Attorney Work Product |
| NTG017197 | | Baslow Depo. Obj.doc | 2/6/2013 | | DOC | | | | Attorney Work Product |
| NTG017202 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | | MSG | Scott Ferrell | Victoria Knowles | Dave Reid | Attorney Work Product |
| NTG017205 | Re: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | | MSG | Dave Reid | Scott Ferrell | Victoria Knowles | Attorney Work Product |
| NTG017208 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | 1 | MSG | Dave Reid | Jeanette Francis; Katherine Avendano | | Attorney Work Product |
| NTG017211 | | Baslow Depo. Obj.doc | 2/6/2013 | | DOC | | | | Attorney Work Product |
| NTG017216 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | 1 | MSG | Dave Reid | Katherine Avendano | | Attorney Work Product |
| NTG017218 | | Baslow Deposition (020713).pdf | 2/6/2013 | | PDF | | | | Attorney Work Product |

| NTG017223 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/6/2013 | | MSG | Dave Reid | Scott Ferrell; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017221 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/6/2013 | | MSG | Dave Reid | Scott Ferrell; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG017225 | RE: Nutrisystem: Baslow and Torres Depositions | | 2/6/2013 | | MSG | Scott Ferrell | Dave Reid; Andrew Baslow | | Attorney Work Product |
| NTG017232 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG017228 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG017236 | Re: Baslow Deposition -- Nutrisystem Matter | | 2/6/2013 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG017241 | Nutrisystem Plaintiff Depo | | 2/7/2013 | | MSG | Dave Reid | Scott Ferrell; Steven Telles | | Attorney Work Product |
| NTG017240 | Nutrisystem Plaintiff Depo | | 2/7/2013 | | MSG | Dave Reid | Scott Ferrell; Steven Telles | | Attorney Work Product |
| NTG017240 | Nutrisystem Plaintiff Depo | | 2/7/2013 | | MSG | Dave Reid | Scott Ferrell; Steven Telles | | Attorney Work Product |
| NTG017247 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/13/2013 | | MSG | Dave Reid | Scott Ferrell; James B. Hardin | | Attorney Work Product |
| NTG017242 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/13/2013 | | MSG | Dave Reid | Scott Ferrell; James B. Hardin | | Attorney Work Product |
| NTG017252 | Fwd: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Dave Reid | James B. Hardin | Scott Ferrell | Attorney Work Product |
| NTG017257 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | James B. Hardin | Dave Reid | Scott Ferrell | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute  
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017267 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Dave Reid | Scott Ferrell | James B. Hardin | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017262 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Dave Reid | Scott Ferrell | James B. Hardin | Attorney Work Product |
| NTG017272 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Scott Ferrell | Dave Reid | James B. Hardin | Attorney Work Product |
| NTG017284 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Dave Reid | Ryan Ferrell; Wynn Ferrell | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG017278 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Dave Reid | Ryan Ferrell; Wynn Ferrell | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG017290 | Re: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Ryan Ferrell | Dave Reid | Wynn Ferrell; Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG017296 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Scott Ferrell | Ryan Ferrell; Dave Reid | | Attorney-Client Privilege and Attorney Work Product |
| NTG017308 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Dave Reid | Scott Ferrell; Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017302 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/15/2013 | | MSG | Dave Reid | Scott Ferrell; Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017320 | [Redacted] | | 2/18/2013 | | MSG | Victoria Knowles | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017320 | [Redacted] | | 2/18/2013 | | MSG | Victoria Knowles | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017328 | Re: Torres v. Nutrisystem Depo of Plaintiff | | 2/18/2013 | | MSG | Victoria Knowles | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017330 | RE: Torres v. Nutrisystem Depo of Plaintiff | | 2/18/2013 | | MSG | Scott Ferrell | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                         Page 55 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017343 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | 1 | MSG | Dave Reid | Scott Ferrell; James B. Hardin; Ryan Ferrell | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017349 | | 2013-02-19 Notice of Depo of Raquel Torres.PDF | 2/19/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017333 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | 1 | MSG | Dave Reid | Scott Ferrell; James B. Hardin; Ryan Ferrell | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG017339 | | 2013-02-19 Notice of Depo of Raquel Torres.PDF | 2/19/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017353 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | | MSG | Scott Ferrell | Dave Reid; James B. Hardin; Ryan Ferrell | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG017359 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | 1 | MSG | Victoria Knowles | Scott Ferrell; Dave Reid; James B. Hardin; Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017366 | | Torres Depo. Obj.doc.docx | 2/19/2013 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017366 | | Torres Depo. Obj.doc.docx | 2/19/2013 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017369 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | 1 | MSG | Dave Reid | Katherine Avendano | | Attorney-Client Privilege and Attorney Work Product |
| NTG017376 | | Torres Depo. Obj.doc.docx | 2/19/2013 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017386 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | | MSG | Dave Reid | Victoria Knowles; Scott Ferrell; James B. Hardin; Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017379 | RE: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | | MSG | Dave Reid | Victoria Knowles; Scott Ferrell; James B. Hardin; Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017393 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/19/2013 | 1 | MSG | Dave Reid | Katherine Avendano | | Attorney-Client Privilege and Attorney Work Product |
| NTG017399 | | 2013-02-19 Notice of Depo of Raquel Torres.PDF | 2/19/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017403 | Re: Torres v. Nutrisystem Depositions | | 2/19/2013 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017405 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/21/2013 | 1 | MSG | Dave Reid | Ryan Ferrell | | Attorney Work Product |
| NTG017411 | | 2013-02-19 Notice of Depo of Raquel Torres.PDF | 2/21/2013 | | PDF | | | | Attorney Work Product |
| NTG017415 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/21/2013 | 1 | MSG | Dave Reid | Ryan Ferrell | | Attorney Work Product |
| NTG017422 | | Pltf Objections to Notice of Depo of Torres 1.pdf | 2/21/2013 | | PDF | | | | Attorney Work Product |
| NTG017426 | attachments | | 2/21/2013 | 11 | MSG | Ryan Ferrell | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG017427 | | Details Re Phone Call - Torres.docx | 2/21/2013 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017428 | | Nutrisystem Confirmation.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017430 | | Nutrisystem Confirmation.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

| NTG017432 | | Nutrisystem Class Action.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017442 | | 13 - FAC.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017442 | | 13 - FAC.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017451 | | 17 - Ntc of Mtn and Mtn for Class Cert.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017549 | | Class Action Complaint.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017559 | | Class Action Questionnaire.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017560 | | Nutrisystem - Torres Decl.pdf | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017563 | | Depo prep notes for R. Torres.docx | 2/21/2013 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017565 | | 10.19.12 Ltr to SJF fr Seiling.PDF | 2/21/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG017567 | Tomorrow's deposition | | 2/21/2013 | | MSG | Ryan Ferrell | James B. Hardin | | Attorney Work Product |
| NTG017568 | Re: Tomorrow's deposition | | 2/22/2013 | | MSG | James B. Hardin | Ryan Ferrell | Wynn Ferrell | Attorney Work Product |
| NTG017569 | Re: Tomorrow's deposition | | 2/22/2013 | | MSG | Ryan Ferrell | James B. Hardin | Wynn Ferrell | Attorney Work Product |
| NTG017570 | FW: Baslow Deposition -- Nutrisystem Matter | | 2/22/2013 | 1 | MSG | Dave Reid | James B. Hardin | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                    Page 58 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG017576 | | 2013-02-19 Notice of Depo of Raquel Torres.PDF | 2/22/2013 | | PDF | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG017580 | RE: Torres v. Nutrisystem Depo of Plaintiff | | 2/22/2013 | | MSG | James B. Hardin | Scott Ferrell; Ryan Ferrell | Dave Reid | Attorney-Client Privilege and Attorney Work Product |
| NTG017582 | Re: Torres v. Nutrisystem Depo of Plaintiff | | 2/22/2013 | | MSG | Ryan Ferrell | James B. Hardin | Scott Ferrell; Dave Reid | Attorney-Client Privilege and Attorney Work Product |
| NTG017584 | FedEx Received: Nutrisystem - wiretap | | 2/22/2013 | 1 | MSG | Katherine Avendano | Dave Reid; James B. Hardin; Richard Hikida; Ryan Ferrell; Steven Telles; Tyler Woods; Victoria Knowles | Sariah Para; Carla Wise; Beaudrea Callahan; Jeanette Francis | Attorney Work Product |
| NTG017585 | | 02.20.13 Ltr to DWR fr TSG Reporting re Baslow Transcripts.pdf | 2/22/2013 | | PDF | | | | Attorney Work Product |
| NTG019599 | FW: Torres Deposition Dates | | 5/6/2013 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |
| NTG019602 | Re: Torres Deposition Dates | | 5/6/2013 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG019605 | Nutrisystem WT Class Action settled | | 5/24/2013 | | MSG | Dave Reid | Scott Ferrell | | Attorney Work Product |
| NTG019606 | Nutrisystem Wiretap Settlement | | 5/24/2013 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG019607 | RE: Nutrisystem Wiretap Settlement | | 5/24/2013 | | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG019608 | RE: Nutrisystem WT Class Action settled | | 5/26/2013 | | MSG | Scott Ferrell | Dave Reid | | Attorney Work Product |

| NTG019609 | Torres v. Nutrisystem Settlement | | 5/26/2013 | | MSG | Scott Ferrell | Dave Reid; Victoria Knowles | Wynn Ferrell; Andrew Baslow; James B. Hardin; Sariah Para; Carla Wise | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG019610 | Fwd: Torres v. Nutrisystem Settlement | | 5/26/2013 | | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG019611 | Re: Torres v. Nutrisystem Settlement | | 5/26/2013 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |
| NTG019613 | RE: Nutrisystem Wiretap Settlement | | 5/27/2013 | 1 | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG019614 | | Settlement Agreement.docx | 5/27/2013 | | DOCX | | | | Attorney Work Product |
| NTG019622 | [Redacted] | | 6/3/2013 | 2 | MSG | Andrew Baslow | Raquel Torres | | Attorney-Client Privilege and Attorney Work Product |
| NTG019623 | | W-9 form with NTG address.pdf | 6/3/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG019627 | | ATT00001.htm | 6/3/2013 | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG019628 | FW: Nutrisystem Wiretap Settlement | | 6/18/2013 | 1 | MSG | Dave Reid | Andrew Baslow | Scott Ferrell | Attorney Work Product |
| NTG019629 | | 201679234_3.pdf | 6/18/2013 | | PDF | | | | Attorney Work Product |
| NTG019637 | Fwd: Nutrisystem Wiretap Settlement | | 6/18/2013 | 2 | MSG | Andrew Baslow | Wynn Ferrell | Dave Reid | Attorney Work Product |
| NTG019638 | | 201679234_3.pdf | 6/18/2013 | | PDF | | | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG019646 | | ATT00001.htm | 6/18/2013 | | HTM | | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG019646 | | ATT00001.htm | 6/18/2013 | | HTM | | | | Attorney Work Product |
| NTG019647 | Fwd: Nutrisystem Wiretap Settlement | | 6/19/2013 | 2 | MSG | Andrew Baslow | Dave Reid | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG019649 | | Signed Settlement & Mutual Release Agreement.pdf | 6/19/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG019650 | | ATT00001.htm | 6/19/2013 | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG019651 | Fwd: Torres v. Nutrisystem | | 7/2/2013 | | MSG | Dave Reid | Sariah Para | Victoria Knowles | Attorney Work Product |
| NTG019653 | Re: Torres v. Nutrisystem | | 7/2/2013 | | MSG | Sariah Para | Dave Reid | Victoria Knowles | Attorney Work Product |
| NTG019655 | Re: Torres v. Nutrisystem | | 7/2/2013 | | MSG | Dave Reid | Sariah Para; Victoria Knowles | | Attorney Work Product |
| NTG019657 | RE: Torres v. Nutrisystem | | 7/2/2013 | 2 | MSG | Victoria Knowles | Dave Reid | | Attorney Work Product |
| NTG019659 | | Proposed Order of Dismissal.doc | 7/2/2013 | | DOC | | | | Attorney Work Product |
| NTG019662 | | FRCP 41(a)(1)(A)(ii) Dismissal.doc | 7/2/2013 | | DOC | | | | Attorney Work Product |
| NTG019665 | Fwd: Torres v. Nutrisystem | | 7/2/2013 | | MSG | Dave Reid | Victoria Knowles | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG019667 | FW: Torres v. Nutrisystem | | 7/2/2013 | 2 | MSG | Victoria Knowles | Jeanette Francis | Dave Reid | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG019670 | | Proposed Order of Dismissal.doc | 7/2/2013 | | DOC | | | | Attorney Work Product |
| NTG019673 | | FRCP 41(a)(1)(A)(ii) Dismissal.doc | 7/2/2013 | | DOC | | | | Attorney Work Product |
| NTG019676 | Re: Torres v. Nutrisystem | | 7/2/2013 | | MSG | Dave Reid | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG019679 | FW: Torres v. Nutrisystem | | 7/2/2013 | 2 | MSG | Victoria Knowles | Jeanette Francis | Briana Perez [bperez@trialnewport.com]; Dave Reid | Attorney Work Product |
| NTG019682 | | Proposed Order of Dismissal.doc | 7/2/2013 | | DOC | | | | Attorney Work Product |
| NTG019685 | | FRCP 41(a)(1)(A)(ii) Dismissal.doc | 7/2/2013 | | DOC | | | | Attorney Work Product |
| NTG019688 | RE: Torres v. Nutrisystem | | 7/2/2013 | | MSG | Jeanette Francis | Victoria Knowles | | Attorney Work Product |
| NTG019691 | RE: Torres v. Nutrisystem | | 7/2/2013 | | MSG | Briana Perez | Victoria Knowles; Jeanette Francis | Dave Reid | Attorney Work Product |
| NTG019703 | Fwd: FW: Torres v. Nutrisystem Settlement | | 7/10/2013 | | MSG | Wynn Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG019705 | [Redacted] | | 7/10/2013 | 1 | MSG | Andrew Baslow | Raquel Torres | | Attorney-Client Privilege and Attorney Work Product |
| NTG019706 | | W-9 form with NTG address.pdf | 7/10/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | Qty | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG019710 | [Redacted] | | 7/10/2013 | 1 | MSG | Raquel Torres | Andrew Baslow; Sariah Para; Carla Wise | | Attorney-Client Privilege and Attorney Work Product |
| NTG019711 | | Raquel Torres Signed W-9.pdf | 7/10/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG019715 | [Redacted] | | 7/10/2013 | | MSG | Raquel Torres | Andrew Baslow; Sariah Para; Carla Wise | | Attorney-Client Privilege and Attorney Work Product |

e.   Communications Relevant to Richardson Fraudulent Declaration designated by NTG:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|
| NTG004818 | FW: Torres v. Nutrisystem | | 3/26/2013 | Email | Scott Ferrell | Dave Reid [dreid@trialnewport.com];Victoria Knowles [vknowles@trialnewport.com];Steven Telles [STelles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004819 | Nutrisystem Class Cert Reply | Nutrisystem Reply SJF Comments.doc | 3/22/2013 | Email | Scott Ferrell | Victoria Knowles [vknowles@trialnewport.com];Richard Hikida [rhikida@trialnewport.com];Steven Telles [STelles@trialnewport.com];James B. Hardin [jhardin@trialnewport.com];Jeanette Francis [JFrancis@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NTG004820 | | | 3/22/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004821 | RE: Key Points for Nutrisystem Declaration | | 3/15/2013 | Email | Scott Ferrell | Victoria Knowles [vknowles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004823 | RE: Key Points for Nutrisystem Declaration | | 3/14/2013 | Email | Scott Ferrell | Victoria Knowles [vknowles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004824 | Key Points for Nutrisystem Declaration | | 3/14/2013 | Email | Scott Ferrell | Victoria Knowles [vknowles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004825 | Nutrisystem Declaration | | 3/13/2013 | Email | Scott Ferrell | Andrew Baslow [andrew@trialnewport.com] | Victoria Knowles [vknowles@trialnewport.com] | Attorney Client Comm; Attorney Work Product |
| NTG004826 | Nutrisystem - class cert | 27 - Reply ISO Mtn for Class Cert.pdf | 4/5/2013 | Email | Victoria Knowles | 'Ed Susolik' [ES@callahan-law.com] | Scott Ferrell [sferrell@trialnewport.com] | Attorney Client Comm; Attorney Work Product |
| NTG004827 | | | 4/5/2013 | PDF Doc | | | | Attorney Client Comm; Attorney Work Product |
| NTG004872 | RE: Nutrisystem Class Cert Reply | Nutrisystem - Reply Brief (SJF RHH).doc | 3/22/2013 | Email | Victoria Knowles | Scott Ferrell [sferrell@trialnewport.com];Richard Hikida [rhikida@trialnewport.com];Steven Telles [STelles@trialnewport.com];James B. Hardin [jhardin@trialnewport.com];Jeanette Francis [JFrancis@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004873 | | | 3/22/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004893 | RE: Nutrisystem | Nutrisystem - Reply Brief (rhh edits).doc | 3/22/2013 | Email | Richard Hikida | Victoria Knowles [vknowles@trialnewport.com] | Steven Telles [STelles@trialnewport.com];Scott Ferrell [sferrell@tri | Attorney Client Comm; Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | alnewport.co m];James B. Hardin | |
| NTG004896 | | Nutrisystem - Reply Brief (rhh edits).doc | 3/22/2013 | Word Doc | | | | Attorney Client Comm; Attorney Work Product |
| NTG004897 | RE: Nutrisystem | Nutrisystem - Reply Brief.doc Nutrisystem - Richardson Decl.doc Rich Richardson Nutrisystem Declaration.pdf | 3/19/2013 | Email | Victoria Knowles | Richard Hikida [rhikida@trialnewport.co m] | Steven Telles [STelles@tri alnewport.co m];Scott Ferrell [sferrell@tri alnewport.co m];James B. Hardin [jhardin@tri alnewport.co m] | Attorney Client Comm; Attorney Work Product |
| NTG004898 | | | 3/19/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004899 | | | 3/19/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004900 | | | 3/19/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004901 | RE: Key Points for Nutrisystem Declaration | Nutrisystem - Richardson Decl.doc | 3/15/2013 | Email | Victoria Knowles | Scott Ferrell [sferrell@trialnewport.co m] | | Attorney Client Comm; Attorney Work Product |
| NTG004903 | | | 3/15/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004905 | RE: Key Points for Nutrisystem Declaration | | 3/15/2013 | Email | Victoria Knowles | Scott Ferrell [sferrell@trialnewport.co m] | | Attorney Client Comm; Attorney Work Product |
| NTG004906 | Re: Nutrisystem Declaration | | 3/13/2013 | Email | Andrew Baslow | Scott Ferrell [sferrell@trialnewport.co m] | Victoria Knowles [vknowles@t rialnewport.c om] | Attorney Client Comm; Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NTG004907 | RE: Key Points for Nutrisystem Declaration | | 3/14/2013 | Email | Victoria Knowles | Scott Ferrell [sferrell@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004908 | RE: Key Points for Nutrisystem Declaration | | 3/19/2013 | Email | Victoria Knowles | Andrew Baslow [andrew@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004911 | RE: Key Points for Nutrisystem Declaration | | 3/19/2013 | Email | Victoria Knowles | Andrew Baslow [andrew@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004913 | FW: Key Points for Nutrisystem Declaration | Nutrisystem - Richardson Decl.doc | 3/15/2013 | Email | Victoria Knowles | Andrew Baslow [andrew@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004914 | | | 3/15/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004916 | Re: Key Points for Nutrisystem Declaration | | 3/19/2013 | Email | Andrew Baslow | Victoria Knowles [vknowles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004917 | FW: Key Points for Nutrisystem Declaration | Nutrisystem - Richardson Decl.doc | 3/18/2013 | Email | Andrew Baslow | 'andrewbaslow@yahoo.com' [andrewbaslow@yahoo.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004920 | | | 3/18/2013 | Email | | | | Attorney Client Comm; Attorney Work Product |
| NTG004921 | Nutrisystem Declaration | | 3/13/2013 | Email | Scott Ferrell | Andrew Baslow [andrew@trialnewport.com] | Victoria Knowles [vknowles@trialnewport.com] | Attorney Client Comm; Attorney Work Product |
| NTG004922 | Re: Nutrisystem Declaration | | 3/13/2013 | Email | Andrew Baslow | Scott Ferrell [sferrell@trialnewport.com] | Victoria Knowles [vknowles@trialnewport.com] | Attorney Client Comm; Attorney Work Product |
| NTG004923 | RE: Key Points for Nutrisystem Declaration | | 3/14/2013 | Email | Scott Ferrell | Victoria Knowles [vknowles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004924 | RE: Key Points for Nutrisystem Declaration | | 3/15/2013 | Email | Scott Ferrell | Victoria Knowles [vknowles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NTG004926 | Re: Key Points for Nutrisystem Declaration | | 3/19/2013 | Email | Andrew Baslow | Victoria Knowles [vknowles@trialnewport.com] | | Attorney Client Comm; Attorney Work Product |
| NTG004927 | | Decl of Richardson ISO Reply.doc | 3/22/2013 | Word Doc | | | | Attorney Client Comm; Attorney Work Product |
| NTG004930 | | Decl of Richardson ISO Reply.pdf | 3/22/2013 | PDF Doc | | | | Attorney Client Comm; Attorney Work Product |
| NTG017586 | [Redacted] | | 2/22/2013 | | MSG | James B. Hardin | Beaudrea Callahan Sariah Para | Attorney Work Product |
| NTG017586 | [Redacted] | | 2/22/2013 | | MSG | James B. Hardin | Sariah Para | Attorney Work Product |
| NTG018162 | Nutrisystem Class Cert Reply | | 3/13/2013 | | MSG | Scott Ferrell | Victoria Knowles James B. Hardin; Richard Hikida; Steven Telles | Attorney Work Product |
| NTG018164 | Re: Nutrisystem Class Cert Reply | | 3/13/2013 | | MSG | Victoria Knowles | Scott Ferrell James B. Hardin; Richard Hikida; Steven Telles | Attorney Work Product |
| NTG018166 | RE: Nutrisystem Class Cert Reply | | 3/13/2013 | | MSG | Victoria Knowles | Scott Ferrell | Attorney Work Product |
| NTG018689 | RE: Nutrisystem reply | | 3/14/2013 | | MSG | Victoria Knowles | Richard Hikida; Steven Telles | Attorney Work Product |
| NTG018693 | RE: Nutrisystem reply | | 3/14/2013 | | MSG | Steven Telles | Victoria Knowles; Richard Hikida | Attorney Work Product |

| NTG018698 | RE: Nutrisystem reply | | 3/15/2013 | | MSG | Richard Hikida | Steven Telles; Victoria Knowles | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|
| NTG018703 | Re: Nutrisystem reply | | 3/17/2013 | | MSG | Victoria Knowles | Richard Hikida | Attorney Work Product |
| NTG018708 | RE: Nutrisystem reply | | 3/17/2013 | | MSG | Richard Hikida | Victoria Knowles | Attorney Work Product |
| NTG018714 | RE: Nutrisystem reply | | 3/18/2013 | | MSG | Victoria Knowles | Richard Hikida | Attorney Work Product |
| NTG018720 | RE: Nutrisystem reply | | 3/18/2013 | | MSG | Richard Hikida | Victoria Knowles | Attorney Work Product |
| NTG018726 | RE: Nutrisystem | | 3/19/2013 | | MSG | Richard Hikida | Victoria Knowles | Attorney Work Product |
| NTG018729 | RE: Nutrisystem | | 3/19/2013 | | MSG | Victoria Knowles | Richard Hikida | Attorney-Client Privilege and Attorney Work Product |
| NTG018733 | [Redacted] | | 3/21/2013 | | MSG | Richard Hikida | Victoria Knowles | Attorney Work Product |
| NTG018734 | [Redacted] | | 3/21/2013 | | MSG | Victoria Knowles | Richard Hikida | Attorney Work Product |
| NTG018735 | [Redacted] | | 3/21/2013 | | MSG | Richard Hikida | Victoria Knowles | Attorney Work Product |
| NTG018737 | RE: Nutrisystem | | 3/22/2013 | | MSG | Victoria Knowles | Richard Hikida | Attorney Work Product |
| NTG018741 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Victoria Knowles | Scott Ferrell; Richard Hikida; Steven Telles; James | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | B. Hardin; Jeanette Francis | |
| NTG018742 | RE: Class Cert. Reply Brief - Nutrisystem | | 3/22/2013 | | MSG | Katherine Avendano | Victoria Knowles; Jeanette Francis | Attorney Work Product |
| NTG018744 | RE: Class Cert. Reply Brief - Nutrisystem | | 3/22/2013 | 1 | MSG | Katherine Avendano | Victoria Knowles; Jeanette Francis | Attorney Work Product |
| NTG018746 | | Exh A to SJF Decl.pdf | 3/22/2013 | | PDF | | | Attorney Work Product |
| NTG018759 | RE: Class Cert. Reply Brief - Nutrisystem | | 3/22/2013 | | MSG | Victoria Knowles | Katherine Avendano | Attorney Work Product |
| NTG018761 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | 4 | MSG | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG018763 | | Exh A to SJF Decl.pdf | 3/22/2013 | | PDF | | | Attorney Work Product |
| NTG018776 | | Nutrisystem Reply - SJF Decl.doc | 3/22/2013 | | DOC | | | Attorney Work Product |
| NTG018776 | | Nutrisystem Reply - SJF Decl.doc | 3/22/2013 | | DOC | | | Attorney Work Product |
| NTG018779 | | Rich Richardson Nutrisystem Declaration.pdf | 3/22/2013 | | PDF | | | Attorney Work Product |
| NTG018781 | | Nutrisystem - Richardson Decl.doc | 3/22/2013 | | DOC | | | Attorney Work Product |
| NTG018783 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Jeanette Francis | Victoria Knowles | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG018785 | FW: Nutrisystem Class Cert Reply | | 3/22/2013 | 1 | MSG | Victoria Knowles | Scott Ferrell Jeanette Francis | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|
| NTG018787 | | Nutrisystem - Reply Brief (SJF RHH).doc | 3/22/2013 | | DOC | | | Attorney Work Product |
| NTG018806 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG018808 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Jeanette Francis | Victoria Knowles | Attorney Work Product |
| NTG018810 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG018812 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Jeanette Francis | Victoria Knowles | Attorney Work Product |
| NTG018814 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG018817 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Jeanette Francis | Victoria Knowles | Attorney Work Product |
| NTG018820 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG018823 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Jeanette Francis | Victoria Knowles | Attorney Work Product |
| NTG018826 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Jeanette Francis | Victoria Knowles | Attorney Work Product |
| NTG018829 | FW: Nutrisystem Class Cert Reply | | 3/22/2013 | 1 | MSG | Jeanette Francis | Scott Ferrell Victoria Knowles; Richard Hikida | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG018831 | | Nutrisystem - Reply Brief (SJF RHH).doc | 3/22/2013 | | DOC | | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|
| NTG018850 | Re: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Scott Ferrell | Jeanette Francis Victoria Knowles; Richard Hikida | Attorney Work Product |
| NTG018852 | FW: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Jeanette Francis | Victoria Knowles | Attorney Work Product |
| NTG018854 | RE: Nutrisystem Class Cert Reply | | 3/22/2013 | | MSG | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG018916 | Re: Nutrisystem - class cert | | 4/5/2013 | | MSG | Scott Ferrell | Victoria Knowles | Attorney Work Product |
| NTG018917 | Fwd: Nutrisystem - class cert | | 4/5/2013 | | MSG | Victoria Knowles | Jeanette Francis | Attorney Work Product |
| NTG018919 | Re: Nutrisystem - class cert | | 4/5/2013 | | MSG | Victoria Knowles | Scott Ferrell | Attorney Work Product |
| NTG018921 | RE: Nutrisystem - class cert | | 4/6/2013 | | MSG | Ed Susolik | Victoria Knowles Scott Ferrell | Attorney Work Product |
| NTG018923 | Fwd: Nutrisystem - class cert | | 4/6/2013 | | MSG | Victoria Knowles | Scott Ferrell | Attorney Work Product |
| NTG018925 | RE: Nutrisystem - class cert | | 4/6/2013 | | MSG | Scott Ferrell | Victoria Knowles | Attorney Work Product |
| NTG018927 | Re: Nutrisystem - class cert | | 4/6/2013 | | MSG | Victoria Knowles | Ed Susolik | Attorney Work Product |
| NTG018929 | RE: Nutrisystem - class cert | | 4/6/2013 | | MSG | Ed Susolik | Victoria Knowles | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NTG018932 | Fwd: Nutrisystem - class cert | | 4/6/2013 | | MSG | Victoria Knowles | Scott Ferrell | Attorney Work Product |
| NTG018935 | Nutrisystem Class Cert Hearing | | 4/6/2013 | | MSG | Scott Ferrell | Ed Susolik | Attorney Work Product |
| NTG018939 | RE: Nutrisystem Class Cert Hearing | | 4/7/2013 | | MSG | Ed Susolik | Scott Ferrell | Attorney Work Product |
| NTG018944 | RE: Nutrisystem Class Cert Hearing | | 4/7/2013 | | MSG | Scott Ferrell | Ed Susolik | Attorney Work Product |
| NTG018949 | RE: Nutrisystem Class Cert Hearing | | 4/7/2013 | | MSG | Ed Susolik | Scott Ferrell | Attorney Work Product |
| NTG018955 | Re: Nutrisystem - class cert | | 4/7/2013 | | MSG | Victoria Knowles | Ed Susolik | Attorney Work Product |
| NTG018958 | NutriSystem class cert hearing | | 4/7/2013 | 4 | MSG | Victoria Knowles | Katherine Avendano | Attorney Work Product |
| NTG018959 | | 27 - Reply ISO Mtn for Class Cert.pdf | 4/7/2013 | | PDF | | | Attorney Work Product |
| NTG019004 | | 20 - Opp to Mtn to Certify Class.pdf | 4/7/2013 | | PDF | | | Attorney Work Product |
| NTG019398 | | 17 - Ntc of Mtn and Mtn for Class Cert.pdf | 4/7/2013 | | PDF | | | Attorney Work Product |
| NTG019496 | | 13 - FAC.pdf | 4/7/2013 | | PDF | | | Attorney Work Product |
| NTG019505 | Re: NutriSystem class cert hearing | | 4/7/2013 | | MSG | Katherine Avendano | Victoria Knowles | Attorney Work Product |
| NTG019506 | RE: Nutrisystem - class cert | | 4/8/2013 | | MSG | Ed Susolik | Victoria Knowles | Attorney Work Product |

**5.  Nilon v. NIC:**

The following documents were identified but not produced by Defendants and represent communications between NTG and Andrew Nilon concerning Nilon's lawsuit:

a.  Documents Designated by Defendant Nilon

| DOCID | DATE / TIME (PST) | ATT. | FROM | TO | CC | Subject Matter | BASIS |
|---|---|---|---|---|---|---|---|
| NILON00001 | 3/2/2012 at 11:17am | | Andrew Baslow <andrewbaslow@yahoo.com> | Andrew Nilon <anilon7@gmail.com> | | Initial documents re Sovereign Silver | Attorney-Client Privilege and Work Product Doctrine |
| NILON00003 | 3/2/2012 at 11:17am | 1 | | | | Letter from Scott Ferrell to Andrew Nilon re representation | Attorney-Client Privilege and Work Product Doctrine |
| NILON00008 | 3/2/2012 at 11:17am | 2 | | | | Information re duties of class representative | Attorney-Client Privilege and Work Product Doctrine |
| NILON00009 | 3/2/2012 at 11:17am | 3 | | | | Draft exhibit | Attorney-Client Privilege and Work Product Doctrine |
| NILON00010 | 2/21/2013 | | Ryan Ferrell <rferrell@trialnewport.com> <br> Andrew Nilon <anilon7@gmail.com> | Andrew Nilon <anilon7@gmail.com> <br> Ryan Ferrell <rferrell@trialnewport.com> | | Communication regarding Nilon v. NIC lawsuit | Attorney-Client Privilege and Work Product Doctrine |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Ryan Ferrell <rferrell@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| NILON00012 | | 1 | | | | Draft declaration | Attorney-Client Privilege and Work Product Doctrine |
| NILON00015 | | 2 | | | | Declaration signature page | Attorney-Client Privilege and Work Product Doctrine |
| NILON00016 | 2/27/2013 at 9:16 am | | Andrew Nilon <anilon7@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Communication seeking legal advice re Blu Science | Attorney-Client Privilege and Work Product Doctrine |
| | 2/27/2013 at 9:34 am | | Andrew Nilon <anilon7@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | | |
| NILON00017 | 3/5/2013 at 8:03 pm | | Carla Wise, Legal Assistant at NTG <carla@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | Communication regarding Blu Science prospective litigation | Attorney-Client Privilege and Work Product Doctrine |
| NILON00019 | 3/5/2013 at 8:03 pm | 1 | | | | Information re duties of class representative | Attorney-Client Privilege and Work Product Doctrine |
| NILON00020 | 3/5/2013 at 8:03 pm | 2 | | | | Letter from Scott Ferrell to Andrew Nilon re representation | Attorney-Client Privilege and Work Product Doctrine |
| NILON00025 | 5/7/2013 | | Andrew Baslow <andrew@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | Deposition | Attorney-Client Privilege and Work Product Doctrine |
| NILON00030 | 8/20/2013 | | Andrew Baslow <andrew@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | Blu Science Settlement | Attorney-Client Privilege; Work Product Doctrine; Confidential settlement agreement |
| NILON00031 | | 1 | | | | Confidential settlement agreement | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| NILON00041 | 8/20/2013 | | Andrew Baslow <andrew@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | Blu Science Settlement | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| | | | Andrew Nilon <anilon7@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | | |
| | | | Andrew Nilon <anilon7@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | | |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NILON00043 | | 1 | | | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| NILON00047 | | 2 | | | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| NILON00048 | | 3 | | | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| NILON00049 | | 4 | | | | Confidential settlement agreement - signature page | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| NILON00050 | | 5 | | | | Confidential settlement agreement - signature page | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| | 5/7/2014 at 12:16 pm | | Andrew Baslow <andrew@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| NILON00051 | 5/7/2014 at 12:30 pm | | Andrew Nilon <anilon7@gmail.com> | Andrew Baslow <andrew@trialnewport.com> | | Nilon v. NIC case status | Attorney-Client Privilege and Work Product Doctrine |
| | 5/7/2014 at 12:34 pm | | Andrew Baslow <andrew@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| | 6/3/2014 at 3:58 pm | | Ryan Ferrell <rferrell@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| | 6/4/2014 at 8:14 am | | Andrew Nilon <anilon7@gmail.com> | Ryan Ferrell <rferrell@trialnewport.com> | | | |
| | 6/10/2014 at 5:07 pm | | Ryan Ferrell <rferrell@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| | 6/17/2014 at 7:22 pm | | Ryan Ferrell <rferrell@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| | 6/18/2014 at 9:31 am | | Andrew Nilon <anilon7@gmail.com> | Ryan Ferrell <rferrell@trialnewport.com> | | | |
| | 6/18/2014 at 8:13 pm | | Ryan Ferrell <rferrell@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| NILON00052 | 6/20/2014 at 10:32 pm | | Ryan Ferrell <rferrell@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | Legal advice re Nilon v. NIC lawsuit | Attorney-Client Privilege and Work Product Doctrine |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| | 6/23/2014 at 1:42 pm | | Andrew Nilon <anilon7@gmail.com> | Ryan Ferrell <rferrell@trialnewport.com> | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 6/23/2014 at 1:46 pm | | Ryan Ferrell <rferrell@trialnewport.com> | Andrew Nilon <anilon7@gmail.com> | | | |
| NILON00060 | 6/20/2014 at 10:32 pm | 1 | | | | Declaration (Word format) | Attorney-Client Privilege and Work Product Doctrine |
| NILON00063 | 6/20/2014 at 10:32 pm | 2 | | | | Declaration (PDF) | Attorney-Client Privilege and Work Product Doctrine |
| NILON00066 | 6/23/2014 at 1:42 pm | 3 | | | | Declaration signature page | Attorney-Client Privilege and Work Product Doctrine |

b.  Pre-Injury Documents (Prior to Jan. 1, 2012)

Nilon is unable to provide a specific date of purchase.  NTG has not logged, produced, or designated any responsive files or communications concerning Andrew Nilon's case prior to February 21, 2013, nearly one year after his original complaint was filed on March 5, 2012.

c.  Post Injury Pre-Filing Documents (Prior to March 5, 2012)

NTG has not logged, produced, or designated any responsive files or communications concerning Andrew Nilon's case prior to February 21, 2013, nearly one year after his original complaint was filed on March 5, 2012.

d.  Post-Filing Documents Designated by NTG (after March 5, 2012)[3]

---

[3] The following list of documents represents the sum total of all NTG privilege designations concerning the Nilon matter against NIC in the underlying lawsuit, which spanned more than three years of litigation, and was filed on March 5, 2012.

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG000128 | Declaration | | 02/21/13 | 1 | EML | Ryan Ferrell | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000129 | | Nilon Declaration (Class Cert).pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000148 | Re: W-9 needed asap | | 08/20/13 | 2 | EML | Andrew Nilon | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000149 | | Scan copy.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000150 | | Scan 1 copy.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000151 | Re: W-9 needed asap | | 08/20/13 | 2 | EML | Andrew Nilon | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000152 | | Scan 1.jpeg | | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000153 | | Scan.jpeg | | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000166 | Sovereign Silver class action | | 06/03/14 | | EML | Ryan Ferrell | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |
| NTG000167 | Re: Sovereign Silver class action | | 06/04/14 | | EML | Andrew Nilon | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG000168 | RE: Sovereign Silver class action | | 06/10/14 | | EML | Ryan Ferrell | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |
| NTG000169 | RE: Sovereign Silver class action | | 06/17/14 | | EML | Ryan Ferrell | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |

| NTG000170 | Re: Sovereign Silver class action | | 06/18/14 | | EML | Andrew Nilon | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG000172 | RE: Sovereign Silver class action | | 06/18/14 | | EML | Ryan Ferrell | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |
| NTG000174 | RE: Sovereign Silver class action | | 06/20/14 | 2 | EML | Ryan Ferrell | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |
| NTG000176 | | Declaration of Andrew Nilon.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000179 | | Declaration of Andrew Nilon.docx | | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000182 | Re: Sovereign Silver class action | | 06/23/14 | 1 | EML | Andrew Nilon | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG000185 | | Sovereign Silver.jpeg | | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000186 | RE: Sovereign Silver class action | | 06/23/14 | | EML | Ryan Ferrell | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |
| NTG000245 | Re: Declaration | | 02/21/13 | 1 | EML | Andrew Nilon | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG000246 | | Law Sign.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000247 | RE: Declaration | | 02/21/13 | | EML | Ryan Ferrell | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |

## 6. **Nilon v. ChromaDex:**

The following documents were identified but not produced by Defendants and represent communications between NTG and Andrew Nilon concerning Nilon's lawsuit:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG000154 | FW: Chromadex -- Blue Science (Wiretap Matter)(CONFIDENTIAL SETTLEMENT COMMUNICATION PURSUANT TO EVID. CODE SEC. 1152 ET SEQ.) | | 08/20/13 | 1 | EML | Andrew Baslow | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |
| NTG000155 | | ChromaDex Settlement Agreement FINAL.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000248 | Blu Science | | 02/27/13 | | EML | Andrew Nilon | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG000249 | Blu Science - Retainer | | 03/05/13 | 2 | EML | Carla Wise | Andrew Nilon | Andrew Baslow | Attorney-Client Privilege and Attorney Work Product |
| NTG000251 | | Duties of a Class Rep - Nilon.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000252 | | Engagement letter - Nilon.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG000258 | Fwd: W-9 needed asap | | 08/20/13 | 1 | EML | Andrew Baslow | Andrew Nilon | | Attorney-Client Privilege and Attorney Work Product |
| NTG000259 | | W-9 form with NTG address.pdf | | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

**7. <u>Dronkers v. Kiss My Face:</u>**

The following documents were identified but not produced by Defendants and represent communications between NTG and Matt Dronkers concerning Dronker's lawsuit:

a. <u>Documents Designated by Defendant Dronkers:</u>

| DOCID | DATE / TIME (PST) | ATT. | FROM | TO | CC | Subject Matter | BASIS |
|---|---|---|---|---|---|---|---|
| DRONKERS00001 | 3/19/2012 at 6:10 pm | | Matt Dronkers <matt.dronkers@gmail.com> | Andrew Baslow <andrewbaslow@yahoo.com> | | Potential legal claim | Attorney-Client Privilege and Work Product Doctrine |
| | 3/19/2012 at 6:22 pm | | Matt Dronkers <matt.dronkers@gmail.com> | Andrew Baslow <andrewbaslow@yahoo.com> | | | |
| | 3/20/2012 at 12:05 pm | | Matt Dronkers <matt.dronkers@gmail.com> | Andrew Baslow <andrewbaslow@yahoo.com> | | | |
| DRONKERS00003 | 3/20/2012 at 11:00am | | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Initial documents regarding Dronkers v. KMF lawsuit | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS00005 | 3/20/2012 at 11:00am | 1 | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Letter from Scott Ferrell to Matthew Dronkers re representation | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS00010 | 3/20/2012 at 11:00am | 2 | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Information re duties of class representative | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS00011 | 3/20/2012 at 11:00am | 3 | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Draft exhibit | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS00012 | 3/20/2012 at 11:00am | 4 | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Draft exhibit | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS00013 | 3/20/2012 at 11:00am | 5 | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Draft exhibit | Attorney-Client Privilege and Work Product Doctrine |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRONKERS0 0014 | 3/20/2012 at 11:00am | 6 | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Draft exhibit | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS0 0015 | 3/20/2012 at 11:00am | 7 | Andrew Baslow <andrewbaslow@yahoo.com> | Matt Dronkers <matt.dronkers@gmail.com> | | Draft exhibit | Attorney-Client Privilege and Work Product Doctrine |
| | 12/16/2013 | | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS0 0016 | 12/30/2013 | | Heather Baker <hmb@kirtlandpackard.com> | Matt Dronkers <matt.dronkers@gmail.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| | 1/1/2014 | | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| | 1/2/2014 | | Heather Baker <hmb@kirtlandpackard.com> | Matt Dronkers <matt.dronkers@gmail.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| | 1/2/2014 | | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| | 1/2/2014 | | Heather Baker <hmb@kirtlandpackard.com> | Matt Dronkers <matt.dronkers@gmail.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| | 1/2/2014 | | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| | 1/2/2014 | | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| | 1/2/2014 | | Heather Baker <hmb@kirtlandpackard.com> | Matt Dronkers <matt.dronkers@gmail.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| Beg. Bates | Date | No. | From | To | | Email Subject | Privilege Designation |
|---|---|---|---|---|---|---|---|
| | 1/2/2014 | | Heather Baker <hmb@kirtlandpackard.com> | Matt Dronkers <matt.dronkers@gmail.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Dronkers v. KMF settlement | Attorney-Client Privilege and Work Product Doctrine |
| DRONKERS0 0021 | 12/30/2013 | 1 | Heather Baker <hmb@kirtlandpackard.com> | Matt Dronkers <matt.dronkers@gmail.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Confidential settlement agreement | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| DRONKERS0 0027 | 12/30/2013 | 2 | Heather Baker <hmb@kirtlandpackard.com> | Matt Dronkers <matt.dronkers@gmail.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| DRONKERS0 0028 | 1/2/2014 | 3 | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Confidential settlement agreement - signature page | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| DRONKERS0 0029 | 1/2/2014 | 4 | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |
| DRONKERS0 0030 | 1/2/2014 | 5 | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Confidential settlement agreement - signature page | Attorney-Client Privilege; Work Product Doctrine; Confidential Settlement Agreement |
| DRONKERS0 0031 | 1/2/2014 | 6 | Matt Dronkers <matt.dronkers@gmail.com> | Heather Baker <hmb@kirtlandpackard.com> and Andrew Baslow <andrewbaslow@yahoo.com> | | Tax document | Attorney-Client Privilege and Work Product Doctrine; Confidential tax information |

b.  Pre-Filing Documents (on or before May 11, 2012) Designated by NTG

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTG014035 | n/a | | 3/19/2012 | | PDF | Matt Dronkers | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014083 | Fwd: Receipt | | 3/19/2012 | | MSG | Andrew Baslow | Carla Wise | Christine Loeza; Vi | Attorney-Client Privilege and Attorney Work Product |
| NTG014086 | n/a | | 3/20/2012 | | PDF | Matt Dronkers | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014086 | n/a | | 3/20/2012 | | PDF | Matt Dronkers | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014134 | Kiss My Face- Retainer | | 3/20/2012 | 7 | MSG | Carla Wise | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014135 | | Duties of a Class Rep - Dronkers.pdf | 3/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014136 | | Engagement Letter - Dronkers.pdf | 3/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014141 | | Venue Dec - Dronkers.pdf | 3/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014142 | | Venue Dec LA - Dronkers.pdf | 3/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014143 | | Venue Dec OC - Dronkers.pdf | 3/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014144 | | Venue Dec RIV - Dronkers.pdf | 3/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014145 | | Venue Dec SB - Dronkers.pdf | 3/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014146 | n/a | | 3/20/2012 | | PDF | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A: List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG014194 | n/a | | 3/20/2012 | | PDF | Matt Dronkers | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014242 | Fwd : Kiss My Face- Retainer | | 3/20/2012 | | PDF | Andrew Baslow | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014290 | Re: Checking in | | 3/20/2012 | | PDF | Andrew Baslow | Matt Dronkers | | Attorney-Client Privilege and Attorney Work Product |
| NTG014338 | Fwd : Kiss My Face- Retainer | | 3/20/2012 | | PDF | Andrew Baslow | Matt Dronkers | | Attorney-Client Privilege and Attorney Work Product |
| NTG014386 | Re: Receipt | | 3/20/2012 | 1 | PDF | Matt Dronkers | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014434 | Fw: Receipt | | 3/20/2012 | | PDF | Andrew Baslow | Carla Wise | Christine Loeza; Vi | Attorney-Client Privilege and Attorney Work Product |
| NTG014482 | RE: Receipt | | 3/20/2012 | | MSG | Christine Loeza | Andrew Baslow; Carla Wise | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG014483 | Papers | | 3/21/2012 | 1 | PDF | Matt Dronkers | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014531 | | Andrew_papers.pdf | 3/21/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014531 | | Andrew_papers.pdf | 3/21/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014538 | Fwd: Signed Docs Matt Dronkers "Kiss My Face" | | 3/21/2012 | | PDF | Andrew Baslow | Christine Loeza | Carla Wise; Victori | Attorney-Client Privilege and Attorney Work Product |
| NTG014586 | | Client Docs - Signed - Dronkers.pdf | 3/22/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014593 | RE: Signed Docs Matt Dronkers "Kiss My Face" | | 3/22/2012 | | MSG | Christine Loeza | Andrew Baslow | Carla Wise; Victori | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                      Page 84 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG014594 | Kiss My Face | | 3/26/2012 | | MSG | Carla Wise | Victoria Knowles | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014595 | RE: Kiss My Face | | 3/26/2012 | 1 | MSG | Victoria Knowles | Carla Wise | Scott Ferrell | Attorney Work Product |
| NTG014596 | | CLRA Kiss My Face.doc | 3/26/2012 | | DOC | | | | Attorney Work Product |
| NTG014598 | RE: Kiss My Face | | 3/26/2012 | | MSG | Scott Ferrell | Victoria Knowles; Carla Wise | | Attorney Work Product |
| NTG014600 | Today's mail - 2 of 2 - Kiss my Face | | 4/19/2012 | 1 | MSG | Christine Loeza | Dave Reid; James B. Hardin; Ryan Ferrell; Steven Telles; Tyler Woods; Victoria Knowles | Sariah Para; Carla | Attorney Work Product |
| NTG014601 | | 4.16.12 Letter from H.Halpern to SJF - Rsp to CLRA.pdf | 4/19/2012 | | PDF | | | | Attorney Work Product |
| NTG014602 | FW: Today's mail - 2 of 2 - Kiss my Face | | 4/19/2012 | 1 | MSG | Steven Telles | Victoria Knowles; Ryan Ferrell | James B. Hardin; T | Attorney Work Product |
| NTG014604 | | 4.16.12 Letter from H.Halpern to SJF - Rsp to CLRA.pdf | 4/19/2012 | | PDF | | | | Attorney Work Product |
| NTG014605 | RE: Today's mail - 2 of 2 - Kiss my Face | | 4/19/2012 | | MSG | Victoria Knowles | Steven Telles; Ryan Ferrell | James B. Hardin; T | Attorney Work Product |
| NTG014607 | RE: Today's mail - 2 of 2 - Kiss my Face | | 4/19/2012 | | MSG | Victoria Knowles | Carla Wise | | Attorney Work Product |
| NTG014608 | RE: Today's mail - 2 of 2 - Kiss my Face | | 4/19/2012 | | MSG | Carla Wise | Victoria Knowles | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG014609 | Fwd: Today's mail - 2 of 2 - Kiss my Face | | 4/19/2012 | 2 | MSG | Victoria Knowles | Scott Ferrell | | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014610 | | 4.16.12 Letter from H.Halpern to SJF - Rsp to CLRA.pdf | 4/19/2012 | | PDF | | | | Attorney Work Product |
| NTG014611 | | ATT00001.htm | 4/19/2012 | | HTM | | | | Attorney Work Product |
| NTG014612 | "Kiss My Face" Organic: Matt Dronkers | | 4/20/2012 | | MSG | Scott Ferrell | Andrew Baslow | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG014613 | Kiss My Face Organics | | 4/20/2012 | 2 | MSG | Scott Ferrell | Michael L. Kelly Esq.; Behram V. Parekh ; Heather M. Peterson | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG014613 | Kiss My Face Organics | | 4/20/2012 | 2 | MSG | Scott Ferrell | Michael L. Kelly Esq.; Behram V. Parekh ; Heather M. Peterson | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG014614 | | 4.16.12 Letter from H.Halpern to SJF - Rsp to CLRA.pdf | 4/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014615 | | ATT00001.htm | 4/20/2012 | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014616 | Re: "Kiss My Face" Organic: Matt Dronkers | | 4/20/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG014617 | Fwd: Receipt Kiss My Face | | 4/20/2012 | | PDF | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG014665 | Fwd: Receipt Kiss My Face | | 4/20/2012 | 2 | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

| NTG014666 | | SCAN0002.pdf | 4/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014667 | | ATT00001.htm | 4/20/2012 | | HTM | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014668 | RE: Kiss My Face Organics | | 4/20/2012 | | MSG | Michael Louis Kelly | Scott Ferrell; Michael L. Kelly Esq.; Behram V. Parekh ; Heather M. Peterson | Victoria Knowles; | Attorney-Client Privilege and Attorney Work Product |
| NTG014670 | RE: Kiss My Face Organics | | 4/20/2012 | | MSG | Scott Ferrell | Michael L. Kelly Esq.; Behram V. Parekh ; Heather M. Peterson | Victoria Knowles | Attorney-Client Privilege and Attorney Work Product |
| NTG014672 | RE: Kiss My Face Organics | | 4/20/2012 | 1 | MSG | Victoria Knowles | Scott Ferrell; Michael L. Kelly Esq.; Behram V. Parekh ; Heather M. Peterson | | Attorney-Client Privilege and Attorney Work Product |
| NTG014674 | | CLRA 3.26.12.pdf | 4/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014676 | FW: Kiss My Face Organics | | 4/20/2012 | 1 | MSG | Michael Louis Kelly | Heather M. Peterson | Behram V. Parekh; | Attorney-Client Privilege and Attorney Work Product |
| NTG014679 | | CLRA 3.26.12.pdf | 4/20/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014681 | RE: Kiss My Face Organics | | 4/20/2012 | | MSG | Michael Louis Kelly | Victoria Knowles; Scott Ferrell; Michael L. Kelly Esq.; Behram V. Parekh ; Heather | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                                                 Page 87 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | M. Peterson | | |
| NTG014684 | Re: Kiss My Face Organics | | 4/20/2012 | | MSG | Heather M. Peterson | Michael Louis Kelly | Behram Parekh; Sc | Attorney-Client Privilege and Attorney Work Product |
| NTG014684 | Re: Kiss My Face Organics | | 4/20/2012 | | MSG | Heather M. Peterson | Michael Louis Kelly | Behram Parekh; Sc | Attorney-Client Privilege and Attorney Work Product |
| NTG014687 | Kiss My face | | 4/24/2012 | | MSG | Heather M. Peterson | Scott Ferrell | Behram Parekh; M | Attorney-Client Privilege and Attorney Work Product |
| NTG014688 | Re: Kiss My face | | 4/24/2012 | | MSG | Scott Ferrell | Heather M. Peterson | Andrew Baslow | Attorney-Client Privilege and Attorney Work Product |
| NTG014689 | Kiss My Face | | 4/24/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014690 | Re: Kiss My Face | | 4/24/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG014691 | Kiss My Face Pic 1 | | 4/24/2012 | 1 | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG014692 | | photo.JPG | 4/24/2012 | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014693 | Kiss My Face Pic 1 -- Obsessively Organic | | 4/24/2012 | 1 | MSG | Scott Ferrell | Heather M. Peterson; Michael L. Kelly Esq. | | Attorney-Client Privilege and Attorney Work Product |
| NTG014694 | | photo.JPG | 4/24/2012 | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014695 | Kiss My Face Pic 2 | | 4/24/2012 | 1 | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                     Page 88 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG014696 | | photo.JPG | 4/24/2012 | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014697 | RE: Kiss My Face Pic 1 | | 4/24/2012 | | MSG | Scott Ferrell | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014698 | Kiss My Face Pic 2 | | 4/24/2012 | 1 | MSG | Scott Ferrell | Heather M. Peterson | Michael L. Kelly E | Attorney-Client Privilege and Attorney Work Product |
| NTG014699 | | photo.JPG | 4/24/2012 | | JPG | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014700 | Re: Kiss My Face Pic 1 -- Obsessively Organic | | 4/25/2012 | | MSG | Heather M. Peterson | Scott Ferrell; Michael L. Kelly Esq. | | Attorney-Client Privilege and Attorney Work Product |
| NTG014701 | Re: Kiss My Face Organics | | 4/26/2012 | | MSG | Heather M. Peterson | Victoria Knowles | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG014703 | RE: Kiss My Face Organics | | 4/26/2012 | 2 | MSG | Victoria Knowles | Heather M. Peterson | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG014705 | | Client Docs - Signed - Dronkers.pdf | 4/26/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014705 | | Client Docs - Signed - Dronkers.pdf | 4/26/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014712 | | Receipt - Dronkers.pdf | 4/26/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014713 | Re: Kiss My Face Organics | | 4/26/2012 | | MSG | Heather M. Peterson | Victoria Knowles | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG014716 | FW: Kiss My Face Organics | | 4/26/2012 | | MSG | Victoria Knowles | Carla Wise; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014719 | RE: Kiss My Face Organics | | 4/26/2012 | | MSG | Victoria Knowles | Heather M. Peterson | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG014722 | RE: Kiss My Face Organics | | 4/26/2012 | 1 | MSG | Carla Wise | Victoria Knowles; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014725 | | Venue Dec SD - Dronkers.pdf | 4/26/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014726 | RE: Kiss My Face Organics | | 4/27/2012 | 1 | MSG | Victoria Knowles | Heather M. Peterson | | Attorney-Client Privilege and Attorney Work Product |
| NTG014729 | | Venue Dec SD - Dronkers.pdf | 4/27/2012 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014730 | Re: Kiss My Face Organics | | 4/27/2012 | | MSG | Heather M. Peterson | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG014733 | RE: Kiss My Face Organics | | 4/27/2012 | | MSG | Victoria Knowles | Heather M. Peterson | | Attorney-Client Privilege and Attorney Work Product |
| NTG014736 | Re: Kiss My Face Organics | | 4/27/2012 | | MSG | Heather M. Peterson | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG014740 | RE: Kiss My Face Organics | | 4/27/2012 | | MSG | Victoria Knowles | Heather M. Peterson | | Attorney-Client Privilege and Attorney Work Product |
| NTG014744 | Re: Kiss My Face Organics | | 4/27/2012 | | MSG | Heather M. Peterson | Victoria Knowles | | Attorney-Client Privilege and Attorney Work Product |
| NTG014748 | RE: Kiss My Face Organics | | 4/27/2012 | 1 | MSG | Victoria Knowles | Heather M. Peterson | | Attorney-Client Privilege and Attorney Work Product |
| NTG014752 | | facts - Kiss My Face.docx | 4/27/2012 | | DOCX | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014762 | | | 10/16/2012 | | MSG | Carla Wise | Andrew Baslow | Victoria Knowles; | Attorney-Client Privilege and Attorney Work Product |
| NTG014765 | | | 10/19/2012 | | MSG | Andrew Baslow | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

| NTG014770 | | | 10/19/2012 | | MSG | Scott Ferrell | Andrew Baslow | Heather M. Baker | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014771 | | | 10/19/2012 | | MSG | Heather M. Baker | Scott Ferrell; Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014772 | | | 1/3/2013 | | MSG | Andrew Baslow | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG014773 | | | 1/8/2013 | | MSG | Heather M. Baker | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014774 | | | 1/8/2013 | | MSG | Andrew Baslow | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG014776 | | | 11/1/2013 | | MSG | 9492360653 @vtex t.com | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG014777 | | | 11/4/2013 | | MSG | Scott Ferrell | Heather M. Baker | Andrew Baslow | Attorney-Client Privilege and Attorney Work Product |
| NTG014778 | | | 11/4/2013 | | MSG | Andrew Baslow | Scott Ferrell | Heather M. Baker | Attorney-Client Privilege and Attorney Work Product |
| NTG014786 | RE: Matthew Dronkers/Kiss My Face Organics Lawsuit | | 11/8/2013 | | MSG | Andrew Baslow | Heather M. Baker | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG014787 | Re: Matthew Dronkers/Kiss My Face Organics Lawsuit | | 11/8/2013 | | MSG | Heather M. Baker | Andrew Baslow | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG014788 | Re: Matthew Dronkers/Kiss My Face Organics Lawsuit | | 11/19/2013 | | MSG | Andrew Baslow | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG014790 | Re: Matthew Dronkers/Kiss My Face Organics Lawsuit | | 11/19/2013 | | MSG | Heather M. Baker | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014792 | Re: Matthew Dronkers/Kiss My Face Organics Lawsuit | | 11/19/2013 | | MSG | Andrew Baslow | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG014794 | n/a | | 12/16/2013 | | PDF | Matt Dronkers | [Unknown] | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG014842 | Fwd: Following Up | | 12/16/2013 | | MSG | Andrew Baslow | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014843 | Fwd: Following Up | | 12/16/2013 | | MSG | Andrew Baslow | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG014844 | Re: Following Up | | 12/16/2013 | | MSG | Heather M. Baker | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014845 | Fwd: Following Up | | 12/30/2013 | 2 | PDF | Heather M. Baker | Matt Dronkers | | Attorney-Client Privilege and Attorney Work Product |
| NTG014893 | | Final for signing.pdf | 12/30/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014899 | | W-9 Blank.pdf | 12/30/2013 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG014903 | Fwd: Following Up | | 12/30/2013 | | PDF | Andrew Baslow | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG014951 | n/a | | 1/1/2014 | | PDF | Matt Dronkers | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG014999 | n/a | | 1/2/2014 | | PDF | Heather M. Baker | Matt Dronkers | | Attorney-Client Privilege and Attorney Work Product |
| NTG015047 | Re: Following Up | | 1/2/2014 | | PDF | Matt Dronkers | Heather M. Baker | Andrew Baslow | Attorney-Client Privilege and Attorney Work Product |
| NTG015095 | Fwd: Kiss My Face - Matt Dronkers Signed Settlement Documents | | 1/2/2014 | | MSG | Andrew Baslow | Andrew Baslow | | Attorney-Client Privilege and Attorney Work Product |
| NTG015101 | FW: Kiss My Face - Matt Dronkers Signed Settlement Documents | | 1/2/2014 | | MSG | Andrew Baslow | Scott Ferrell | Dave Reid; Carla W | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                    Page 92 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG015101 | FW: Kiss My Face - Matt Dronkers Signed Settlement Documents | | 1/2/2014 | | MSG | Andrew Baslow | Scott Ferrell | Dave Reid; Carla W | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG015108 | n/a | | 1/2/2014 | | PDF | Matt Dronkers | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG015156 | n/a | | 1/2/2014 | | PDF | Heather M. Baker | Matt Dronkers | | Attorney-Client Privilege and Attorney Work Product |
| NTG015204 | n/a | | 1/2/2014 | | PDF | Matt Dronkers | Heather M. Baker | | Attorney-Client Privilege and Attorney Work Product |
| NTG015252 | Dronker v. Kiss my Face | | 1/6/2014 | | MSG | Scott Ferrell | Heather M. Baker | | Attorney Work Product |
| NTG015253 | Re: Dronker v. Kiss my Face | | 1/6/2014 | 1 | MSG | Heather M. Baker | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG015254 | | Fully signed version.pdf | 1/6/2014 | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG015260 | RE: Dronker v. Kiss my Face | | 1/6/2014 | | MSG | Scott Ferrell | Heather M. Baker | | Attorney Work Product |
| NTG015261 | Kiss my Face Organics Settlement | | 1/6/2014 | | MSG | Scott Ferrell | Sariah Para | Dave Reid | Attorney Work Product |
| NTG015262 | RE: Kiss my Face Organics Settlement | | 1/23/2014 | | MSG | Sariah Para | Dave Reid | Scott Ferrell | Attorney Work Product |
| NTG015263 | Re: Kiss my Face Organics Settlement | | 1/23/2014 | | MSG | Scott Ferrell | Sariah Para; Dave Reid | | Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                      Page 93 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

**8. <u>Morales v. Magna-RX:</u>**

The following documents were identified but not produced by Defendants and represent communications concerning the Morales v. Magna Inc. lawsuit:

a. <u>Pre-Injury Documents (before April 8, 2010) Designated by NTG</u>

| Beg. Bates | Email Subject | Date Sent | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|
| NTG007983 | Re: Magna Rx | 4/7/2010 | MSG | Wynn Ferrell | Scott Ferrell; Linda Berger | | Attorney-Client Privilege and Attorney Work Product |
| NTG007984 | Re: Magna Rx | 4/7/2010 | MSG | Linda Berger | Wynn Ferrell; Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG007985 | RE: Magna -- Important Update and Strategy | 4/7/2010 | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG007987 | Re: Magna -- Important Update and Strategy | 4/7/2010 | MSG | Beaudrea Yeager | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

b. <u>Pre-Filing Documents (on or before April 14, 2010) Designated by NTG</u>

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|

APPENDIX A:  List of Documents Subject to Dispute
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG007989 | RE: Magna pltf | | 4/8/2010 | MSG | Linda Berger | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|
| NTG007990 | RE: Magna -- Important Update and Strategy | | 4/8/2010 | MSG | Peter Farnese | Scott Ferrell; Don Beshada [dbeshada@maklawyers.com]; Michael Velarde | | Attorney-Client Privilege and Attorney Work Product |
| NTG007990 | RE: Magna -- Important Update and Strategy | | 4/8/2010 | MSG | Peter Farnese | Scott Ferrell; Don Beshada [dbeshada@maklawyers.com]; Michael Velarde | | Attorney-Client Privilege and Attorney Work Product |
| NTG007992 | Magna RX Signed Client Documents (Felipe Morales) | | 4/9/2010 | MSG | Linda Berger | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG007993 | | Signed Client Docs and POP (Felipe Morales).pdf | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG008001 | RE: Magna -- Important Update and Strategy | | 4/9/2010 | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG008012 | [REDACTED] | | 4/11/2010 | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG008015 | [REDACTED] | | 4/11/2010 | MSG | Scott Ferrell | Michael Velarde | | Attorney Work Product |
| NTG008016 | [REDACTED] | | 4/12/2010 | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG008017 | [REDACTED] | | 4/12/2010 | MSG | Scott Ferrell | Michael Velarde | | Attorney Work Product |
| NTG008019 | [REDACTED] | | 4/12/2010 | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG008071 | [REDACTED] | | 4/12/2010 | MSG | Scott Ferrell | Linda Berger | | Attorney-Client Privilege and Attorney Work Product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NTG008072 | [REDACTED] | | 4/12/2010 | MSG | Linda Berger | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG008073 | | Signed Client Docs and POP (Felipe Morales).pdf | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG008188 | Plaintiff's name | | 4/14/2010 | MSG | Michael Velarde | Linda Berger; Scott Ferrell | | Attorney Work Product |
| NTG008189 | RE: Plaintiff's name | | 4/14/2010 | MSG | Scott Ferrell | Michael Velarde; Linda Berger | | Attorney Work Product |
| NTG008192 | Magna Fed Complaint | | 4/14/2010 | MSG | Linda Berger | Scott Ferrell; Michael Velarde | | Attorney Work Product |
| NTG008193 | | Magna Federal Complaint.doc | | DOC | | | | Attorney Work Product |
| NTG008215 | RE: Magna Fed Complaint | | 4/14/2010 | MSG | Scott Ferrell | Linda Berger; Michael Velarde | | Attorney Work Product |
| NTG008216 | Revised Magna Complaint | | 4/14/2010 | MSG | Scott Ferrell | Linda Berger; Michael Velarde | | Attorney Work Product |
| NTG008217 | | Magna Federal Complaint.doc | | DOC | | | | Attorney Work Product |
| NTG008239 | RE: Revised Magna Complaint | | 4/14/2010 | MSG | Michael Velarde | Scott Ferrell | | Attorney Work Product |
| NTG008240 | | Magna Federal Complaint.doc | | DOC | | | | Attorney Work Product |
| NTG008313 | Magna CLRA | | 4/14/2010 | MSG | Linda Berger | Scott Ferrell | Michael Velarde | Attorney Work Product |
| NTG008316 | RE: Magna CLRA | | 4/14/2010 | MSG | Michael Velarde | Linda Berger; Scott Ferrell | | Attorney Work Product |

| NTG008320 | RE: Magna CLRA | | 4/14/2010 | | MSG | Scott Ferrell | Linda Berger | Michael Velarde | Attorney Work Product |
| NTG008323 | RE: Magna CLRA | | 4/14/2010 | | MSG | Linda Berger | Scott Ferrell | Michael Velarde | Attorney Work Product |

## c.  Documents Related to NTG's Substitute Plaintiffs:

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attach | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|---|
| NTG009972 | FW: Activity in Case 3:10-cv-01601-EDL Morales v. Magna, Inc. et al Order on Motion to Dismiss | | 6/23/2010 | 1 | MSG | Linda Berger | Scott Ferrell; Michael Velarde | | Attorney Work Product |
| NTG009974 | | 37 - Court's Order re MTD.pdf | | | PDF | | | | Attorney Work Product |
| NTG009976 | RE: Activity in Case 3:10-cv-01601-EDL Morales v. Magna, Inc. et al Order on Motion to Dismiss | | 6/24/2010 | | MSG | Michael Velarde | Scott Ferrell | Linda Berger | Attorney Work Product |
| NTG009978 | Re: Activity in Case 3:10-cv-01601-EDL Morales v. Magna, Inc. et al Order on Motion to Dismiss | | 6/24/2010 | | MSG | Scott Ferrell | Michael Velarde | | Attorney Work Product |
| NTG009980 | Magna Pltf | | 6/24/2010 | | MSG | Scott Ferrell | Scott Ferrell | | Attorney Work Product |
| NTG009984 | New Magna Plaintiffs | | 6/28/2010 | | MSG | Scott Ferrell | Michael Velarde | | Attorney-Client Privilege and Attorney Work Product |
| NTG009985 | RE: New Magna Plaintiffs | | 6/28/2010 | | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG009986 | RE: New Magna Plaintiffs | | 6/28/2010 | | MSG | Scott Ferrell | Michael Velarde | | Attorney-Client Privilege and Attorney Work Product |
| NTG009988 | RE: New Magna Plaintiffs | | 6/28/2010 | | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

| NTG009990 | [REDACTED] | | 6/28/2010 | | MSG | Scott Ferrell | Linda Berger | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| NTG009991 | [REDACTED] | | 6/28/2010 | | MSG | Linda Berger | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG009992 | RE: New Magna Plaintiffs | | 6/28/2010 | | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG009994 | RE: New Magna Plaintiffs | | 6/28/2010 | | MSG | Scott Ferrell | Michael Velarde | | Attorney-Client Privilege and Attorney Work Product |
| NTG009996 | RE: New Magna Plaintiffs | | 6/28/2010 | | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG009999 | RE: New Magna Plaintiffs | | 6/29/2010 | | MSG | Scott Ferrell | Michael Velarde | | Attorney-Client Privilege and Attorney Work Product |
| NTG010001 | RE: New Magna Plaintiffs | | 6/29/2010 | | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG010001 | RE: New Magna Plaintiffs | | 6/29/2010 | | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG010003 | New MRX Plaintiff | | 6/29/2010 | | MSG | Michael Velarde | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |

d.  Documents Related to Bobba's Declaration

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | Type | From | To | Email CC | Privilege Designation |
|---|---|---|---|---|---|---|---|---|
| NTG011592 | Magna | | 9/3/2010 | MSG | Scott Ferrell | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |

APPENDIX A:  List of Documents Subject to Dispute                                             Page 98 of 100
Files Descriptions Drawn from Defendants' Privilege Logs

| NTG011593 | Magna | | 9/4/2010 | MSG | Ryan Ferrell | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
|---|---|---|---|---|---|---|---|---|
| NTG011594 | | Dan Bobba declaration.doc | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG011597 | Bobba decl | | 9/4/2010 | MSG | Scott Ferrell | Ryan Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG011598 | | Magna -- Bobba Decl.doc | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG011602 | Magna Rx | | 9/5/2010 | MSG | Donald Beshada | Scott Ferrell | | Attorney-Client Privilege and Attorney Work Product |
| NTG011604 | Magna and Meeting Tuesday | | 9/5/2010 | MSG | Scott Ferrell | Michael Velarde | | Attorney-Client Privilege and Attorney Work Product |
| NTG011605 | | Magna -- Bobba Decl.doc | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG011910 | FW: Bobba decl | | 9/16/2010 | MSG | Scott Ferrell | James B. Hardin | | Attorney-Client Privilege and Attorney Work Product |
| NTG011911 | | Magna -- Bobba Decl.doc | | DOC | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG011983 | Bobba Declaration | | 9/20/2010 | MSG | Ryan Ferrell | James B. Hardin | Linda Berger | Attorney-Client Privilege and Attorney Work Product |
| NTG011984 | | Bobba Dec_.pdf | | PDF | | | | Attorney-Client Privilege and Attorney Work Product |
| NTG011988 | RE: Bobba Declaration | | 9/20/2010 | MSG | James B. Hardin | Ryan Ferrell | Linda Berger | Attorney-Client Privilege and Attorney Work Product |

e. Documents Related to Bobba's Proof of Purchase (POP):

| Beg. Bates | Email Subject | Attachment / File Name | Date Sent | No. of Attachments | Type | From | To | Privilege Designation |
|---|---|---|---|---|---|---|---|---|
| NTG011030 | RE: Magna Federal Docs | | 8/20/2010 | 3 | MSG | Linda Berger | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG011057 | | Signed Client Docs and POP (Daniel Bobba).pdf | | | PDF | | | Attorney-Client Privilege and Attorney Work Product |
| NTG011064 | FW: Magna Federal Docs | | 8/20/2010 | 5 | MSG | Linda Berger | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG011091 | | Signed Client Docs and POP (Daniel Bobba).pdf | | | PDF | | | Attorney-Client Privilege and Attorney Work Product |
| NTG011149 | FW: Bobba docs | | 8/23/2010 | 1 | MSG | Michael Velarde | Scott Ferrell | Attorney-Client Privilege and Attorney Work Product |
| NTG011150 | | Signed Client Docs and POP (Daniel Bobba).pdf | | | PDF | | | Attorney-Client Privilege and Attorney Work Product |