**CALLAHAN & BLAINE, APLC**
Edward Susolik (SBN 151081)
Esusolik@callahan-law.com
David J. Darnell (SBN 210166)
Ddarnell@callahan-law.com
James M. Sabovich (SBN 218488)
Jsabovich@callahan-law.com
3 Hutton Centre Drive, Ninth Floor
Santa Ana, California 92707
Telephone: (714) 241-4444
Facsimile: (714) 241-4445

Attorneys for Defendants NEWPORT TRIAL GROUP, SCOTT J. FERRELL, RYAN M. FERRELL, VICTORIA C. KNOWLES, DAVID REID and ANDREW LEE BASLOW

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SOUTHERN DIVISION

| | |
|---|---|
| NATURAL IMMUNOGENICS CORP., a Florida corporation,<br><br>Plaintiff,<br><br>v.<br><br>NEWPORT TRIAL GROUP, et al.,<br><br>Defendants. | Case No. 8:15-cv-02034-JVS (JCG)<br><br>**DECLARATION OF JAMES M. SABOVICH IN SUPPORT OF THE NTG DEFENDANTS' MOTION FOR SANCTIONS**<br><br>Hearing Date:   June 12, 2017<br>Hearing Time:   1:30 p.m.<br>Judge:   Hon. James V. Selna |

CALLAHAN & BLAINE
A PROFESSIONAL LAW CORPORATION
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
WWW.CALLAHAN-LAW.COM

DECLARATION OF JAMES M. SABOVICH

I, James M. Sabovich, declare as follows:

1.     I am an attorney licensed to practice in the State of California and in the Central District of California.  I am an attorney at Callahan & Blaine, APLC attorneys of record for Defendants Newport Trial Group, Scott Ferrell, Ryan Ferrell, David Reid and Andrew Baslow in this action (the "NTG Defendants").  I submit this declaration in support of NTG Defendants' Motion for Sanctions. The following facts are based upon my personal knowledge, and if called as a witness, I would and could competently testify as follows.

2.     Attached as **Exhibit A** hereto is a true and correct copy of the bylaws of the Semmelweis Society International indicating that its goal is "to improve the quality of medical care . . . by assisting physicians who have been subjected to malicious and improper (sham) peer review.", available online: http://www.semmelweis.org/2008/11Aug08.pdf.

3.     Attached as **Exhibit B** hereto is a true and correct copy of excerpts from the deposition of Clark Baker taken in the instant matter on April 21, 2017.

4.     Attached as **Exhibit C** hereto is a true and correct copy of an August 6, 2008 email from Lokesh B. Vuyyuru to multiple individuals with subject:  *Fw: Impeaching Ronald and Clark Baker*.  This document was produced in this action as BAKER_0004729.

5.     Attached as **Exhibit D** hereto is a true and correct copy of the web page http://lokeshvuyyurumd.com.

6.     Attached as **Exhibit E** hereto is a true and correct copy of the website www.jamesmurtaghmdtruth.com from the Internet Archives "Way Back Machine", printed on 5/12/2017.

7.     Attached as **Exhibit F** hereto is a true and correct copy of the web page http://searchingforanswersblog.blogspot.com/2012/07/ralph-bard-md-lawsuit-against.html.

8.     Attached as **Exhibit G** hereto is a true and correct copy of an email

CALLAHAN & BLAINE
A PROFESSIONAL LAW CORPORATION
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
WWW.CALLAHAN-LAW.COM

- 1 -

DECLARATION OF JAMES M. SABOVICH

from David Bender to Clark Baker, sent on August 23, 2014, and produced in this action as BAKER_0000560.

9. Attached as **Exhibit H** is a true and correct copy of excerpts from Emord & Associates, P.C., billing entries for the underlying case of *Nilon v. Natural-Immunogenics Corp.*, 3:12-cv-00930-LAB-BGS (S.D. Cal. 2012).

10. Attached as **Exhibit I** hereto are true and correct copies of redacted invoices from Clark Baker to NIC, produced in this action as BAKER_0000511, and BAKER_0000514-515.

11. Attached as **Exhibit J** hereto are true and correct copies of excerpted and highlighted portions of Emord & Associates, P.C.'s 2015 billing entries for services on file #50964-001, through September 8, 2016, directed to NIC.

12. Attached as **Exhibit K** hereto is a true and correct copy of a printout of Clark Baker's June 14, 2016 Privilege Log in this matter.

13. Attached as **Exhibit L** hereto is a true and correct copy of an August 25, 2015 email from Benjamin Quinto to Clark Baker, Peter Arhangelsky and Theo Quinto produced as NIC_0001153, stating "Can we all hop on a conference call this afternoon to talk about the declaration and strategy? Please advise on your availability."

14. Attached as **Exhibit M** hereto is a true and correct copy of an email chain from August 25, 2015 to September 8, 2015 between Benjamin Quinto, Peter Arhangelsky, Theo Quinto, Jonathan Emord, and Clark Baker, produced as NIC_0001195 to NIC_0001200.

15. Attached as **Exhibit N** hereto is a true and correct copy of the August 26, 2015 retainer agreement between Emord & Associates, P.C. and NATURAL IMMUNOGENICS, for "*prosecution of legal claims against the Newport Trial Group... concerning legal claims related to fraud, the federal Racketeer Influenced and Corrupt Organizations Act (RICO), malicious prosecution... and other related or supported claims",* produced in this action as BAKER_0000116 - 0000122.

CALLAHAN & BLAINE
A PROFESSIONAL LAW CORPORATION
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
WWW.CALLAHAN-LAW.COM

DECLARATION OF JAMES M. SABOVICH

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 15th day of May, 2017 at Santa Ana, California.

Dated: May 15, 2017                    **CALLAHAN & BLAINE, APLC**

                                        By:  */s/ James M. Sabovich*
                                               James Sabovich

CALLAHAN & BLAINE
A PROFESSIONAL LAW CORPORATION
3 HUTTON CENTRE DRIVE, NINTH FLOOR
SANTA ANA, CALIFORNIA 92707
TELEPHONE: (714) 241-4444
WWW.CALLAHAN-LAW.COM

- 3 -

DECLARATION OF JAMES M. SABOVICH

# EXHIBIT A



# Semmelweis Society International, Inc.
*Peer Review with Clean Hands*

# Bylaws

### OUR NAME

Semmelweis Society is named after Ignaz Philipp Semmelweis, a 19th century Hungarian physician who was the first to advocate hand disinfection prior to delivering babies, to reduce mortality in women from sepsis. His extraordinary concept caused him to be rejected by his peers. Sham peer review is thus not a new concept to Medicine.

Thus our name and hence our motto: Peer Review with Clean Hands.

### MISSION STATEMENT

The mission of the Semmelweis Society is to improve the quality of medical care in the United States by assisting physicians who have been subjected to malicious and improper (sham) peer review (SPR).

In many cases, these physicians are not only the most talented but the most concerned with quality patient care.  Proper peer review is an essential system intended to protect patients. When peer review is conducted in bad faith, patients and the public at large are defrauded and left vulnerable.  Many documented cases of bad faith peer review have been shown to greatly harm the public interest.  Semmelweis Society International was formed to alert the public, the health care environment, professional societies, academic institutions, government elected officers and Congress, to the enormous threat that bad faith peer review poses to patients. Semmelweis uses the media, professional societies, government, and legal initiatives to end bad faith peer review and support integrity.

### VISION

Semmelweis Society International supports cost-effective strategies to support integrity, high standards and credibility in Medicine. Semmelweis Society International is a concerned group of doctors, lawyers and other professionals that is growing rapidly and partnering with other public interest groups and professional societies that demand integrity and support due process for doctors.

### DECLARATION OF PATIENTS' AND DOCTORS' RIGHTS

Ethics in Medicine fundamentally requires that all persons receive due process.  Semmelweis Society International was founded to return to the sound practice of Medicine. Like all big businesses in America, Medicine is under enormous pressure to cut corners and to skirt the ethical rules that are the foundation of Medicine.  As the medical share of our GNP has

1902 11th Avenue North
Nashville, Tennessee 37208-1534

www.semmelweis.org
(423) 546-4145



grown to 17% (over 1.5 trillion dollars), competitive pressure to decrease costs has led to decreased service.  In some cases, Big Medicine has restricted the rights of patients to know their medical options.  It is now critical that due process be applied in evaluating medical practitioners.  Bad faith peer review disrupts the very fabric of Medicine in the United States. We are shocked to learn that large medical organizations have targeted ethical doctors with bad faith allegations to eliminate competition and decrease innovation and services.  Unscrupulous tactics by medical centers are at an all time high. The public would be shocked to know Enron-type bad faith peer review is being used to limit the patient's rights to receive care.  Semmelweis Society International has found that bad faith peer review has resulted in enormous harm to doctors, patients and society.

The problem is simple: if Big Medicine is able to destroy a doctor's career by making a false accusation without due process, the doctor will not be able to stand up for his patients right to the kind of medical care all Americans seek and deserve.

Notions of due process are simple. Any doctor under review should know exactly why allegations are raised and be able to examine all evidence.  Witnesses should be required to tell the truth.  Doctors should have the right to counsel.  Standard administrative rules of evidence should be used as guaranteed by the Fifth Amendment to the Constitution.

Fundamental to procedural due process is adequate notice prior to the government's deprivation of one's life, liberty, or property, and an opportunity to be heard and defend one's rights to life, liberty, or property.  It is a safeguard from governmental action that is not related to any legitimate government interest or that is unfair, irrational, or arbitrary in its furtherance of a government interest.

The requirement of due process applies to agency actions. Semmelweis Society International stands for ethical Medicine, full disclosure of patient options, due process, and improved medical outcomes through Continuous Quality Improvement.  Join us as we enter the new millennium fighting for integrity in Medicine.

WHEREAS, Semmelweis Society International is a corporation organized under the laws of the State of Tennessee;  and

WHEREAS, its purpose is one of assisting physicians anywhere in the United States and elsewhere, who have been subjected to malicious and improper (sham) peer review under the ill-advised immunity provided under current law;  and

WHEREAS, it has been shown by the National Institutes of Health and other organizations that the number of medical errors occurring in hospitals is not decreasing and thus it is clear that the current peer review system is not effective;  and

WHEREAS, it is reasonably concluded and widely accepted that the peer review system is extensively used to silence and/or destroy doctors, their reputations and practices ostensibly in the name of improved medical care when the actual reason is greed, economic advantage or to silence criticism of unsafe or poor medical care;  and

1902 11th Avenue North
Nashville, Tennessee 37208-1534

www.semmelweis.org
(423) 546-4145

Ex A
Page 7



WHEREAS, the recent gross intentional misuse of medical facilities and abuse of patients as demonstrated by the unnecessary and dangerous procedures performed at the Redding Medical Center in California, a Tenet Facility, demonstrates beyond any doubt that Tenet misuses the peer review process and thus it is likely that other hospitals and hospital companies do the same;

THEREFORE, concerned physicians from across the United States and in various specialties with either personal experiences or knowledge of this abuse of the peer review system do hereby invite physicians, attorneys, other medical professionals, and anyone concerned about safe and effective patient care anywhere in the world to assist in removing these unfair practices by assisting and providing help, both financial and informational, to other medical professionals who have been unfairly sanctioned or attacked in the name of peer review. Further, this organization is a non-profit organization with volunteer officers until such time as some reasonable compensation for these officers can be established realizing that the primary mission of the Society is to assist shammed physicians.


ARTICLE I: Name

The name of this organization is The Semmelweis Society International, Inc.


ARTICLE II: Purpose

The purpose of Semmelweis Society International is to:

1. Establish a database of information available to members and non-members that provides facts and case law related to peer review and the status of any current or pending legislation.

2. Provide educational opportunities for those persons interested in learning more about the problem of sham peer review and how to deal with it.

3. Provide an organization that will listen to those medical professionals who have been defamed and attacked under **the guise of "peer review."**

4. Provide a service that will review contracts and Bylaws of medical organizations to point out deficiencies in these documents, which could lead to an increased risk of sham peer review, at a reasonable cost.

5. Provide advice to those medical professionals, or others who have been the victim of sham peer review.

6. Provide a central point and forum of various persons in and out of the medical field to discuss peer review problems and possible solutions.

7. Provide sample bylaws and contracts that address the problem of sham or bad faith peer review.

1902 11th Avenue North
Nashville, Tennessee 37208-1534

www.semmelweis.org
(423) 546-4145

Ex A
Page 8

SEMMELWEIS SOCIETY INTERNATIONAL
Bylaws
5/18/2010 5:09 PM
Page 4

8.  Help to improve patient care and reduce medical costs by the proper use of the peer review system, by the proper use of science and evidence based medicine.

9.  Advance the field of knowledge in the area of proper peer review.

10. Assist other organizations that seek to improve the present shortcomings in the peer review system.

11. Identify and publish the names and affiliations of those individuals and organizations that have demonstrated either repeated episodes of bad faith and malicious peer review or have demonstrated a single event of sham peer review that is so abusive that these activities should be published.

12. Engage in any lobbying or direct legislative influence, and to provide information if asked to any person requesting it.

13. Improve the overall quality of medical care and reduce medical costs and errors.

14. Work with medical groups and professional societies to improve the delivery of peer review.

15. Study the process of peer review and present articles on the process and its complexities.

16. Disclose to any organization per any request from either side in a peer review dispute an assessment of whether the peer review meets adequate due process requirements and to inform the parties of any findings.

17. Support fair peer review that follows due process guidelines and proper procedure. If **the peer review is not in accordance with the organization's own rules, bylaws and** regulations, the deficiencies will be identified.

18. Intervene in the peer review process at the earliest opportunity for individual physicians to try and resolve any sham peer review before the expenditure of **excessive funds and damage to the physician's practice.**

19. Fairly and objectively evaluate any physicians who present their peer review for evaluation to the Society.

20. Stop the use of bad faith involuntary psychiatric evaluations as a tool in destroying a **doctor or other professional's career.**

21. Inform and educate residents at an early stage of their training to make them aware of both the methods of bad faith and sham peer review and to give them the tools and organization to recognize sham peer review so that is can be stopped.

22. Identify those organizations that support bad faith peer review and publicize these activities to the public and our lawmakers.

1902 11th Avenue North
Nashville, Tennessee 37208-1534

www.semmelweis.org
(423) 546-4145



23. Support honest and reasonable peer review whenever and wherever it is performed. Though the Society does stand for the proposition that there is a terrible problem with sham, malicious, economic and/or bad faith peer review, we specifically disclaim the notion that all peer review is bad. We support the need for honest and unbiased peer review as this system properly executed will result in improved medical care and reduced costs.

## ARTICLE III: ORGANIZATION

SECTION I:  Officers

    A.  The organization will have at minimum a President and a Secretary-Treasurer.

    B.  Other Officers who may be elected as required are:

        a.  Vice-President
        b.  Secretary
        c.  Treasurer

    C.  The President and Secretary-Treasurer will initially be appointed by the incorporators and will serve a term of 2 years.

    D.  Following this two-year term, officers will be elected by a quorum of the Members for additional two year terms.

    E.  This election will take place at a date and time to be established and will occur at the annual meeting.

    F.  The President and other officers must be active Members of the Society.

SECTION II:  Executive Board of Directors

    A.  When the membership will allow, as determined by the President, a Board of Directors will be established.

    B.  The Board of Directors will consist of a minimum of three Members.

    C.  The Board may, on its own authority, increase the number of Board Members to meet the additional requirements of the Society, but limited to a maximum of seven Members.

    D.  The Executive Board consists of the elected officers plus elected Board Members to a total of five or seven if so decided by the Society.  If a new president is elected, the immediate past president is automatically a Member of the Board.

Ex A
Page 10



E.   The Board of Directors must always consist of an odd number of Members unless there are only three Members and one Member resigns or fails to complete his/her term.

F.   If the Board consists of more than three Members and one Member resigns or is unable to complete his/her term, either a new Board Member must be appointed and approved by a majority of the remaining Board Members or a new Board Member must be elected by a quorum of all active Members of the Society. If this is not accomplished within 60 days, then the most recent other Board Member or Member with the lowest seniority must resign within 60 days to once again provide an odd number of Board Members.

G.   Board Members can be any person who is interested in the improvement of the peer review process and is a Member of the Society.  Board members are not required to be doctors or lawyers.  Board Members may be any Member of the Semmelweis Society.

H.   Board Members may be recalled by a majority vote of the Society membership.


SECTION III: Members

A.   Any person interested in the peer review process and interested in correcting the deficiencies of the peer review process may be a Member of Semmelweis Society International.

B.   Dues for membership are to be established by the officers and then by the Board when it is established.

C.   Dues or any other income are to be used for the defense of persons who are the victim of sham peer review, for establishing and maintaining the data base or for other purposes as determined by the Board.

D.   Contributions are welcome and will be accepted. We request that all contributions be made to Semmelweis Society International, Inc.

E.   Though it is our interest to make information available to anyone who needs it, we would hope that the opportunity to help a person who has been persecuted will be incentive enough for the organization.

F.   Semmelweis Society International does oppose the proposition that any of its members may negotiate to reach a separate contract for services with either members or non-members of the Society.  In this case, arrangements are strictly between the parties contracting. Other than this, it is the intention of the Society to provide all of the above services to members for free, based on the ability and time of individual members to assist persons requesting help.



G.  Though the Bylaws do not anticipate compensation for the Officers of the Society, depending on the amount of work involved, compensation may be requested in writing and must be approved by the Board of Directors.

H.  The membership is confidential and to be only promulgated among the Members of the Society.

I.  Any Member can be accepted to the Society, subject to final approval of the Board.

J.  Prospective members shall submit an unrefundable application fee with their application as per the Board.  Once accepted, applicants shall be considered a **"Provisional Member" for a period of O**NE YEAR, during which time the applicant **enjoys no rights or privileges as a member.  At any time during the "provisional period", the Board can reject the applicant.  If, however, the applicant meets the** proper criteria for membership, the Board shall vote on the Applicant and accept him or her as a member, as long as membership dues are paid.

K.  Membership dues that lapse or otherwise remain unpaid shall result in the suspension of membership if not paid by Feb 1 of the calendar year.

SECTION IV:  – Disciplinary Procedures

A.  When any member (Complainant) becomes aware of any conduct that affects the good will, morale, and overall mission of the Society or its membership, the Complainant shall report the incident to a Board member as soon as practicable.

B.  A Board member who receives a complaint shall review the complaint and seek any related evidence.

C.  The Board member may request another Board member OR may designate another member (DI) who is not a party to investigate the complaint.  The *Designated Investigator* (DI) shall immediately report any conflict of interest that arises between the DI and the Complainant or Respondent and shall be replaced by another designee.  A DI who fails to report a conflict of interest may become subject to disciplinary action as well.  Complaints must be timely and an investigation shall be initiated within one month of reporting.

D.  Members shall cooperate with the DI.  Giving false information or otherwise failing to cooperate with the DI or failing to abide by his or her directions shall be reported to the Board and may itself result in an admonishment, suspension, or **immediate** dismissal by the Board majority.

E.  The DI shall interview percipient witnesses; gather and review all available evidence that may corroborate or disprove the allegations.  The DI is encouraged to ask for assistance or direction to complete the investigation.



SEMMELWEIS SOCIETY INTERNATIONAL
Bylaws
5/18/2010 5:09 PM
Page 8

F.  The DI shall attempt to resolve the matter to the satisfaction of the Complainant and take appropriate action to prevent aggravation of the incident.

G.  If the DI believes that the allegations do not rise to a level of misconduct, he or she shall notify the Board and Complainant.  Once advised, the Complainant may appeal to the Board for relief.  If the majority of the Board decides to dismiss the complaint, the complaint shall be considered closed.

H.  If the DI believes that evidence is sufficient to sustain the complaint, he or she shall advise the Board of the findings.  The Board shall then advise the Respondent to discontinue the behavior (admonishment).

I.  If after receiving an admonishment the Respondent is found to have committed similar subsequent behavior or has otherwise aggravated the situation, witnessing members shall immediately notify the Board.  Once notified, the Board may admonish or revoke the membership of the Respondent.

J.  The Board may retain all membership fees of the dismissed member or may return all or part of the remaining fees with or without comment, at the **Board's** discretion.

K.  A removed member can reapply for membership two years after his or her removal.

L.  Adjudicated complaints, records, notes, and other evidence shall be retained for at least two years by the Board or until at least two years after any related hearings are fully adjudicated.  A copy of the complaint shall be provided to all parties of the complaint upon request.  Members who are not parties to the complaint may request copies from parties.  Parties shall have the discretion to release their copies of the complaint.

M.  Former members whose membership was revoked may reapply for membership two calendar years after his or her membership was revoked.

N.  Board members who become the subject of a complaint shall be investigated by their peer Board members (not a DI) and may be deselected by a Board majority that includes a vote by the Board member in question.  Board members who are removed may retain their membership but have no right to appeal.  Former members whose membership was revoked may reapply for membership two calendar years after his or her removal.


ARTICLE IV: MEETINGS

A.  There will be an annual meeting of the Society at a time and place to be established by the Board in which case the time and place will be established by the Board.

B.  The meeting will be primarily to organize, plan and direct the Society for the following year.

SEMMELWEIS SOCIETY INTERNATIONAL
Bylaws
5/18/2010 5:09 PM
Page 9

C.  At a minimum, the following will be the agenda at each meeting.

   a.  Call to order
   b.  Minutes approval from the previous meeting
   c.  New members approved.
   d.  Election of new officers
   e.  Report on legislative changes over the last year
   f.  Financial report of the Society
   g.  Old Business
   h.  New Business

D.  Additional meetings may be called by a majority of the Board Members or by a two-thirds majority of the members of the Society.

E.  Business at a meeting may be conducted if there is a quorum of the membership, either by actual attendance or by written proxy.  A quorum is 67% of the active members of the Society.

F.  A majority vote of the quorum will be required to approve any resolution unless otherwise stated in these Bylaws.

G.  Resolutions may be presented to the Board between meetings, and if approved by a majority of the Board may be sent to the members by mail, email, or fax for a vote.

H.  If a resolution presented to the Board is approved by the Board and sent to the members, a majority of the members may accept the resolution in which case it has the same force as a resolution passed at a meeting.

I.  If a resolution passed to the membership by the Board is not accepted by a majority of the current members, then this resolution may not be presented to the membership of the Society again for a minimum of 2 years.

J.  If a resolution is rejected by the Board, it may be introduced at the next meeting without a minimum time requirement.


ARTICLE V:  COMMITTEES

A.  Committees to perform specific duties may be appointed by the Officers or Board, or recommended by a Member as needed to accomplish a particular purpose.

B.  Any Member may submit a request for a particular Committee to be established by a written request to the Board, including the duties of the Committee anticipated.

C.  Establishment of the Committee is within the sole discretion of the Board.



D.  No Committees are automatically established.  The Committee, if appointed, will also have an appointed Chairman who will report to the President and the Board if appointed by the Board.

E.  The Committee can, at any time, elect a new Chairman of the Committee if a majority of the Committee members decide to elect a Chairman different from the appointed Chairman. If elected, the Chairman will serve until the Committee business is concluded, or for a minimum term of one year.

F.  Committee Chairman will provide a written report to the Board and Officers at least once every 6 months.  These reports will be sent to the members for information.

G.  The Committee will continue to exist as long as the purpose for which it was appointed exists.


ARTICLE VI:  AMENDMENT OF THE BYLAWS

A.  Any member may present a resolution to amend the Bylaws.  This resolution is to be presented to the Board of Directors, or if none exits, to the President.

B.  If there is no Board, the President will present the amendment to the membership within three months or at the next annual meeting, whichever is less.

C.  If the Board approves the amendment resolution, the resolution is presented to the membership within 3 months or at the next annual meeting, whichever is less.  The amendment must be approved by a Board majority OR two-thirds of the members present at the annual meeting provided that quorum requirements are met.  If the membership disapproves of any amendments to the Bylaws, they may modify the Bylaws by electing a new Board at the annual meeting and by petitioning for new bylaw changes.


ARTICLE VII:  GENERAL PROVISIONS

A.  This Society does lobby any official, whether elected or not, in order to pass legislation.

B.  This Society will provide information on request to anyone involved in any way in the peer review process with the exception of those organizations or individuals identified as perpetrators of sham peer review.

C.  All Board Members or Officers have complete and total immunity from any actions they take with regards to the Society to the fullest extent permitted by law.



D.  Board Members and Officers do not have immunity for any actions involving fraud, conversion, or any other intentional tortuous action that is in direct opposition to the stated goals of the Society.

E.  The minutes from the annual meeting are to be emailed to every member of the Society within thirty days after the completion of meeting. Due to costs, the Society cannot mail the minutes if the member has no email.

Reviewed, appended, amended and approved by the Board on 30 October, 2008.


Roland Chalifoux, DO                                 Saundra Counce, RN
President                                            Vice President


Clark Baker                                          Terry Bennett, MD MPH
Treasurer                                            Secretary

# EXHIBIT B

NATURAL IMMUNOGENICS CORP: CLARK BAKER

Page 1

U.S. DISTRICT COURT

NATURAL IMMUNOGENICS CORP. CLARK BAKER CALIFORNIA

SOUTHERN DIVISION

NATURAL IMMUNOGENICS CORP., a
Florida corporation,

                Plaintiff,

      vs.

NEWPORT TRIAL GROUP, et al.,

              Defendants.

Case No. 8:15-CV-02034-JVS-JCG
(JAMS No. 1220052347)

CERTIFIED TRANSCRIPT

VIDEOTAPED DEPOSITION OF

CLARK BAKER

Volume I

Friday, April 21, 2017

Santa Ana, California 92707

Reported by:
TRACI GARZA hglitigation.com
CSR No. 13013, RPR



hglitigation.com

NATURAL IMMUNOGENICS CORP: CLARK BAKER

Page 2

U.S. DISTRICT COURT

NATURAL IMMUNOGENICS CORP CLARK BAKER CALIFORNIA

SOUTHERN DIVISION

NATURAL IMMUNOGENICS CORP., a   )
Florida corporation,           )
                               )
                Plaintiff,     )
                               )
         vs.                   ) Case No. 8:15-CV-
                               )     02034-JVS-JCG
                               ) JAMS No. 120055347)
NEWPORT TRIAL GROUP, et al.,   )
                               )
                Defendants.    )
_____)

     Deposition of CLARK BAKER, Volume 1, taken on

behalf of Defendants, at 3 Hutton Centre Drive, 9th

Floor, Santa Ana, California, beginning at 9:12 a.m. on

Friday, April 21, 2017 before Tracy Sato, Certified

Shorthand Reporter No. 13013, Registered Professional

Reporter.

**hglitigation.com**



Ex B

Page 3

APPEARANCES OF COUNSEL:

NATURAL IMMUNOGENICS CORP: CLARK BAKER
        For the Deponent:

                VICK LAW GROUP
                BY:  SCOTT VICK, ESQ.
                800 West 6th Street
                Suite 1220
                Los Angeles, California 90017
                (213) 784-6227

        For the Plaintiff NATURAL IMMUNOGENICS,
        CORP.:

                EMORD & ASSOCIATES.
                BY:  PETER A. ARHANGELSKY, ESQ.
                2730 South Val Vista Drive
                Gilbert, Arizona 86295
                (602) 388-8899

        For the Defendant NEWPORT TRIAL GROUP:

                CALLAHAN & BLAINE
                BY:  DAVID J. DARNELL, ESQ.
                3 Hutton Centre Drive
                9th Floor
                Santa Ana, California 92707
                (714) 241-4444

        For the NON-NEWPORT TRIAL GROUP Defendants:

                FORD & DIULIO PC
                BY:  TYLER E. SANCHEZ, ESQ.
                695 Town Center Drive
                Suite 700
                Costa Mesa, California 92626
                (714) 384-5540


        ALSO PRESENT:

                ALAN HERNANDEZ,
                Videographer


        hglitigation.com



NATURAL IMMUNOGENICS CORP: CLARK BAKER

Page 41

Q.    What high school did you go to?

NATURAL IMMUNOGENICS CORP: CLARK BAKER

A.    Reseda High School.

Q.    Did you grow up in The Valley?

A.    Yes.

Q.    What part?

A.    Reseda.

Q.    What year did you graduate?

A.    1975.

Q.    Can you briefly describe your education after high school?

A.    Aside from Marine Corps training and LAPD Academy and service training, I attended Moorpark College, took courses there briefly.

MR. VICK:  Where is Moorpark, just for the record?

THE WITNESS:  Moorpark is in Ventura County.  I'm also -- I also received training as a commercial helicopter pilot, a flight instructor and scuba dive master.

BY MR. DARNELL:

Q.    When did you join the Marine Corps?

A.    1975.

Q.    Was that shortly after graduating high school?

A.    Yes.

hglitigation.com



**hglitigation.com**

NATURAL IMMUNOGENICS CORP: CLARK BAKER

Q.   And where did you do -- excuse me, do your training? NATURAL IMMUNOGENICS CORP: CLARK BAKER

A.   San Diego.

Q.   At Camp Helen?

A.   No.  MCRD, San Diego.

Q.   How long were you in the Marine Corps?

A.   Six years.

Q.   What was your rank?

A.   Sergeant.

Q.   Was it always sergeant?

MR. VICK:  Well --

THE WITNESS:  No.

MR. VICK:  Yeah, I mean, I assume -- just for point of clarification, you said rank at the time you left the Marine Corps.  Okay.  Obviously, you don't go in as a sergeant.

MR. DARNELL:  I'm asking follow-up questions.

MR. VICK:  Okay.  Well, just to clarify the record, he didn't join the Marine Corps as a sergeant.

BY MR. DARNELL:

Q.   What were the different ranks that you held in the marine Corp?

A.   I was a private, PFC, lance corporal,



hglitigation.com

NATURAL IMMUNOGENICS CORP: CLARK BAKER

Page 43

corporal and a sergeant.

Q.   Where were you stationed?

A.   I was first stationed at Camp Pendleton for infantry training.  And after that, I was transferred to Camp Schwab, Okinawa.

MR. VICK:  Can you spell that for the record?

THE WITNESS:  S-C-H-W-A-B, Okinawa.

And there was about a six-month WESTPAC cruise where my unit moved around throughout the Western Pacific.  And after that, I was transferred to Embassy School.  I was assigned to the U.S. Consulate in Kolkata, assigned to the U.S. Embassy in El Salvador and left the Marine Corps in 1979.  I then served in a reserve unit in Encino, California.

BY MR. DARNELL:

Q.   You left the Marine Corps in 1979?

A.   I left active duty in 1979.

Q.   And at the time that you left active duty, your rank was what?

A.   Sergeant.

Q.   And then you joined the reserves.

And how long were you in the reserves?

A.   About two years.

NATURAL IMMUNOGENICS CORP: CLARK BAKER

Page 44

Q.   Did you have any employment while you were in the reserves from about 1979 to 1981?

A.   Yes.

Q.   What did you do?

A.   I briefly worked at a men's clothing store while training as a helicopter pilot.  And in 1980, I joined the LAPD Academy, where I remained employed until 2000.

MR. VICK:  Just, Counsel, in the next 15 minutes or so, if we can take a bathroom break.

MR. DARNELL:  Why don't we take it now. We've been going an hour, and that's usually my standard.

MR. VICK:  Okay.

THE VIDEOGRAPHER:  We're off the record. The time is 10:03 a.m.

(Recess taken.)

THE VIDEOGRAPHER:  We're back on record. The time is 10:14 a.m.

BY MR. DARNELL:

Q.   When did you attend Moorpark College?

A.   Sometime around 1981, '82.

Q.   Did you receive a degree?

A.   No.

Q.   Were you attending part-time?

hglitigation.com



# EXHIBIT C

**To:** Ralph Bard[rmbard@charter.net]; lyle Griffith[jongriffith93@hotmail.com]; Janette Parker[tostoremail@yahoo.com]; Safaa Hakim[shakim@sbcglobal.net]; Kathryn Serkes[kaserkes@worldnet.att.net]; Richard Schneider[richard.schneider4@comcast.net]; Helen Salsbury[roberta104@aol.com]; Bernie Robinson[bernierob1@aol.com]; Madhavan Pisharodi[unniyettan@aol.com]; Carmen Holmes[misholmz@hotmail.com]; Joe Flores[jaflores0756@sbcglobal.net]; Tom Devine[Whistle47@aol.com]; Wood Deming[wooddeming@regionalcardiology.com]; Anthony Colantonio[gcacny@aol.com]; Betty Lew Anderson[aerosmith1952@aol.com]; Daniel Seth Paley[tdpaley@embarqmail.com]; John Andrew Hallberg[hallberg99@aol.com]; Daniel DiBona[danieldibona@mac.com]; William Hinnant[NETDOC37@aol.com]; Janet Parker[softangelwing@yahoo.com]; Shirley Pigott[shirleypigottmd@gmail.com]; Saundra Counce RN[saundra.counce.rn@gmail.com]; Roland Chalifoux DO[neuroswbs@yahoo.com]; Robert Liles[rliles@lilesparker.com]; Patrick Campbell[drsoup01@gmail.com]; Patrick Campbell[soupdoc@yahoo.com]; Jon Scheinman[jscheinman@kumc.edu]; John Raviotta[jraviotta5@peoplepc.com]; Josephine Carol Cicchini[jccicchi@yahoo.com]; Jim Murtag[jmurtag@mindspring.com]; Henry Butler[hbutler@pol.net]; gil mileikowsky[gilmileikowsky@mdwhistleblower.com]; Gil Mileikowsky ,M.D.[gil@allianceforpatientsafety.org]; george.holmes.phd Dr Holmes[george.holmes.phd@gmail.com]; Disamodha Amarasinghe[drdc2006@cox.net]; Dr George E Holmes[holmestyj@earthlink.net]; Saundra counce[counce@comcast.net]; Clark Baker[clark@allianceforpatientsafety.org]; Clark Baker[cwbaker@sbcglobal.net]; Bernstein[bernstein3@earthlink.net]; arthur shorr[arthur@arthurshorr.com]; Larry Poliner[Larrypoliner@aol.com]; Blake Moore[bhmfacs@hotmail.com]
**Cc:** lvuyyuru@comcast.net[lvuyyuru@comcast.net]
**From:** Lokesh B. Vuyyuru
**Sent:** Wed 8/6/2008 4:57:53 AM
**Importance:** Normal
**Subject:** Fw: Impeaching Roland and Clark Baker
**MAIL_RECEIVED:** Wed 8/6/2008 4:57:51 AM

Whereas a motion was made to conduct a vote of no confidence on the presidency of Dr. Chalifoux; and,

Whereas a motion was made to excuse Clark Baker as a Director of SSI,

Therefore, in evidence and for due cause shown:

I:  These parties have engaged in dishonorable and possibly criminal conduct by instructing to 'target physicians', by threatening violence, and engaging in intimidating tactics that are against the fundamental principles and ethics of SSI.

Ii:  By threatening violence and publicly advocating the lynching of a Founder of this organization, and by publicly attacking another

Ex C
BAKER_0004729

Founder of the organization, they have once again violated the purpose, cause, and ethics that define SSI.

Iii: By promoting "secret tribunals" to oust members without due process and publicly castigate these members, Dr. Chalifoux and Mr. Baker in fact have become practitioners of what we despise and endeavor to stop. This again violates the principles and ethics of SSI.

Iv: By ignoring serial referenda by the membership and acting in direct opposition to the expressed will of the membership, and by antagonizing our allied organizations and Congressional liaisons including Representative Sheila Jackson Lee, they have caused significant harm to our ability to further the cause against bad faith peer review.

For these reasons, the undersigned do endorse the impeachment and removal from office as Director of Mr. Clark Baker.

For these reasons, the undersigned do endorse the impeachment and removal from the office as Director of Roland Chalifoux D.O.

THEREFORE, BE IT ENACTED

That Dr. Chalifoux and Mr. Baker are hereby impeached and removed from the office of Director of SSI.

Further, a meeting of the membership should be held immediately to elect new members, and to return SSI to its mission statement.

Signed,

Lokesh B. Vuyyuru M.D.
Blake Moore M.D. FACS
Judy Marley-Moore Ph.D.
Mr. Kevin Kuritzy
James J Murtagh M.D. FACP

Ex C
BAKER_0004730

Disamodha Amarasinghe M.D.
Mr. Ron Marshall (Clean Hands Recipient)
Ms. Gwen Marshall
Ms. Judith Parkell
H.E. Butler III M.D. FACS
DR. Carol Bernestien.

Ex C
BAKER_0004731

# EXHIBIT D

A Public Service

# Lokesh Vuyyuru MD

Who Is LOKESH VUYYURU MD?    Court Cases    Court Opinions    Updates

## Who Is LOKESH VUYYURU MD?

WELCOME to the unofficial page of Lokesh B. Vuyyuru, MD.  Its purpose is not to defame the former Virginia-based physician, but to provide the public easy access to publicly-available court documents about Dr. Vuyyuru's past and ongoing conduct and behavior.  Visitors are encouraged to verify the authenticity of all documents with the appropriate judicial jurisdictions before making any decisions based upon these court records.

Among these records are lawsuits of note: _United States ex. rel. Lokesh Vuyyuru, M.D. v. Jadhav, et al._ (E.D. Va. 2006), for instance, is one in which Dr. Vuyyuru brought a _qui tam_ complaint against his former colleague, Dr. Gopinath Jadhav, and two hospitals, raising allegations of Medicare and Medicaid fraud for conducting unnecessary biopsies. The court dismissed the lawsuit after finding that the allegations were based on disclosures in articles of the _Virginia Times_, a newspaper owned and operated by Vuyyuru, that predated the lawsuit by about a year, and that Vuyyuru was not the "original source" of the disclosures. The court also granted the defendants' request for $68,000 in attorneys' fees, finding Vuyyuru's lawsuit to be "clearly frivolous" in light of his four attempts to file a proper complaint and the lack of specificity to his allegations.

Another lawsuit, _Vuyyuru et al. v. Jadhav et al._ (E.D. Va. 2010), featured far-reaching allegations of business conspiracy, racketeering, abuse of process, and retaliation by the Board of Medicine of Virginia, the Virginia Attorney General, and dozens of physicians and other defendants, centering on the revocation of Vuyyuru's medical license. Ultimately, the court granted the defendants' motion to dismiss and a motion for sanctions against Vuyyuru's attorney, Steven D. Smith, finding as follows:



Lokesh Babu Vuyyuru MD

> _This case is the latest in a long line of actions challenging the Board's revocation of Vuyyuru's medical license. When he filed this action, his grievances flowing from the revocation had received hearing after hearing up and down the chain of federal and state courts in the state of Virginia. None of the claims he raised in previous cases succeeded. Given Vuyyuru's litigation history, any attorney undertaking a reasonable inquiry would have concluded these claims had absolutely no chance of success on the merits. Furthermore, the Amended Complaint contains not just a vague allegation or two but numerous ones, casting doubt on whether counsel undertook a reasonable inquiry to determine whether the plaintiffs' claims were warranted under existing law._

The court also enjoined Vuyyuru from "filing any further lawsuit alleging an injury resulting from the Virginia Board of Medicine's May 19, 2006, order revoking Vuyyuru's license without this Court's permission."

Dr. Vuyyuru's appeals of these decisions, ultimately to the U.S. Supreme Court, were unsuccessful. At various points, Dr. Vuyyuru was represented by Mick G. Harrison of Bloomington, Indiana, Steven D. Smith of Blacksburg, Virginia, and Richard Condit of the Government Accountability Project.

 0     Share

Fusion theme by digitalnature | powered by WordPress
Entries (RSS) and Comments (RSS)  ^

http://lokeshvuyyurumd.com/

Ex. D
1/1

# EXHIBIT E

5/12/2017
Who is James Murtagh MD? CAUTION!

INTERNET ARCHIVE
WayBackMachine
http://www.jamesmurtaghmdtruth.com:80/     Go

AUG  SEP  NOV
◄ 25 ►
2013 2014 2016
About this capture

12 captures
25 Sep 2014 - 24 Oct 2016

A Public Service

# James Murtagh MD

Who is James Murtagh MD?     Court Cases     Court Opinions

## Who is James Murtagh MD?

*Our fellows routinely complain about (Dr. Murtagh's) poor and/or bizarre clinical and professional behavior. They avoid interacting with him and try to change their schedules so as not to work with him. Those who have worked with him report that it is an uncomfortable and often deeply distressing experience. They do not trust his clinical judgment and believe that he is unethical in his billing practices and interactions with patients*

*David M. Guidot, MD*
*Murtagh v. Fulton-DeKalb Hospital Authority*
*Docket No. 1:09-cv-00752 (N.D. Ga. Mar. 19, 2009)*

WELCOME to the unofficial page of James J. Murtagh, MD. Its purpose is not to defame the former Emory University professor, but to provide hospitals and locum tenens staffing agencies easy access to publicly-available court documents about Dr. Murtaghs ongoing conduct and behavior. Visitors are encouraged to verify the authenticity of all documents with the appropriate judicial jurisdictions before making any hiring decisions based upon these court records.

These documents describe Dr. Murtaghs controversial exit from Emory University in 2001; his $1.6 million structured settlement that he jeopardized by breaching a settlement agreement with the university; his impersonation of Emory officials to send defamatory emails; his withholding of evidence, perjury, and tampering of documents during arbitration proceedings; his two court contempt orders; and a ruling of about $666,000 in damages against him for bad-faith conduct.

On March 29, 2013, the Georgia Court of Appeals affirmed the trial court's ruling against him, which increased the award to Emory to over $1 million for damages, fees, and expenses stemming from Dr. Murtagh's "pattern of repeated, bad faith and surreptitious violations of the Settlement Agreement, and his repeated and willful violations of the Court's orders."

Dr. Murtagh has been a defendant in at least one defamation case and a plaintiff in at least a dozen lawsuits filed against hospitals in which he has worked.

This website will be updated as Dr. Murtagh files new motions and cases against hospitals and staffing agencies across the United States. Dr. Murtagh unlawfully records telephone conversations to use against targeted hospitals, recruiters and individuals. But like the court documents weve posted, we urge you to listen to three of Murtaghs recent recordings (1, 2, and 3) before deciding whether Dr. Murtagh is a suitable caregiver, co-worker, or employee. Dr. Murtagh is the director, owner, operator and sole member of a blog he calls the International Association of Whistleblowers. ~~Other~~ Former associates are found at whistleblowers.us.

IF YOU HAVE INFORMATION ABOUT DR. MURTAGH OR ASSOCIATES, CONTACT ME.



JAMES JOHN MURTAGH, MD

UPDATE 20 Nov 2012: Comcast identified David Regevs address within walking distance from Harvard University.

UPDATE 26 Feb 2013: Clark Baker tracks Kuritzky (Regev) to Georgia, where he was arrested by sheriffs deputies on a fugitive warrant. Three weeks later, Mrs. Tovah Kuritzky filed for divorce.

UPDATE 15 March 2013: Kuritzky pled guilty to embezzling at least $150,000 from his former employer, a FELONY. During the sentencing hearing, his attorney disclosed Kuritzkys previous vandalism conviction and cited his bouts of mental illness (see transcript). Except for the court hearing, there is no evidence that Kuritzky has apologized to any of his other victims.

UPDATE 29 March 2013: The Court of Appeals of Georgia affirmed a lower court's ruling against Dr. Murtagh awarding Emory University over $1 million for his bad-faith conduct. (see Final Order).

UPDATE 23 Sep 2013: The Supreme Court of Georgia unanimously denied Murtaghs Writ of Certiorari.

UPDATE 29 OCTOBER 2013: The Texas Medical Board has scheduled an Informal Settlement Conference/Show Compliance (ISC) proceeding for Dr. Murtagh on 9 January 2014 in Austin, Texas. During this hearing, a staff attorney will present the facts of the case and Dr. Murtagh will be given an opportunity to respond. Anyone

5/12/2017                                  Who is James Murtagh MD? CAUTION!

http://www.jamesmurtaghmdtruth.com:80/    [Go]

INTERNET ARCHIVE
WayBackMachine

12 captures
25 Sep 2014 - 24 Oct 2016

AUG  SEP  NOV
◀ 25 ▶
2013  2014  2016

About this capture

part:

> *YOU KNOW AS WELL AS I KNOW, AS WELL AS EVERYONE IN THIS COURTROOM KNOWS THAT ONE OF THE MOST BASIC RIGHTS UNDER OUR CONSTITUTION AND ONE OF OUR GREATEST FREEDOMS IS FREEDOM OF SPEECH. AND THIS IS NOT A CASE OF SOMEBODY YELLING FIRE IN A CROWDED THEATER WHERE I CAN INTERFERE EASILY WITH THAT RIGHT (BAKER) HAS A RIGHT AS A CITIZEN TO CONTACT HOSPITALS. HE HAS A RIGHT TO POST A WEBSITE. HE HAS A RIGHT TO MAKE COMMENTS BY ANY SOCIAL MEDIA, ANY PUBLIC FORUM, ANYTHING OF THAT NATURE HES GOT A BELIEF THAT DR. MURTAGH IS A IS ENGAGING IN A FRAUDULENT PRACTICE BASED ON HIS BELIEFS REGARDING HIV AND AIDS. I CANT DO ANYTHING FOR DR. MURTAGH HERE. THE WAY YOU HAVE TO GO ABOUT IT IS IN CIVIL COURT. HE HAS NOT CROSSED THE LINE OVER INTO THREATS.*

UPDATE 29 JANUARY 2014: Dr. Murtaghs habit of surreptitiously recording telephone conversations with medical recruiters (1, 2, and 3) comes under scrutiny when U.S. Magistrate Judge John H. Rich, III, of the District of Maine ruled that no legal privilege exempts the recordings from compulsory discovery in a lawsuit with St. Marys Hospital of Lewiston, Maine:

> *3. Plaintiff's Objection to Production of Audio Recordings Based on Assertion of Work Product Protection. Treating Attorney Jones' January 22, 2014, letter, as supplemented by his January 28, 2014, email and by argument during the teleconference, as an oral motion to compel production of the so-called "non-Emory litigation" audiotapes pursuant to RPD Nos. 1 through 6, 8 through 11, and 20,1 I GRANTED it in part, OVERRULING the plaintiff's assertion of work product protection with respect to the following seven audiotapes listed on the plaintiff's non-Emory litigation audiotape log, which the defendants contend facially appear to relate to this case and with respect to which the plaintiff's log is entirely inadequate to buttress his claim of work product protection: (i) VISTA 2013Won't.docx, (ii) Alliancerecruit.StMary.docx, (iii) BartonProblem.docx, (iv) BrianWhitiker8-22-12.docx, (v) CompHealth13.docx, (vi) TiftProviderSolution.docx, and (vii) VISTA2013Wont.docx. I DIRECTED that those audiotapes be produced to the defendants forthwith following the entry of a confidentiality order in this case.*

5/12/2017                                    Who is James Murtagh MD? CAUTION!





# EXHIBIT F

[search box] G+1 0    More    Next Blog»                    Create Blog    Sign In

# Searching for Answers

**From my journey with the documentary Feature Film "HOUSE OF NUMBERS" I came away with more questions than answers. I'm still in search of many of those answers. With this blog page my hope is we can all travel together and explore a new dialogue about HIV and AIDS . David**

FRIDAY, JULY 20, 2012

## Ralph Bard MD, lawsuit against the Semmelweis Society Dismissed. "Clean Hands" awards to Celia Farber and Peter Duesberg a little less tarnished.

### DEFENDING DUESBERG, FARBER & SEMMELWEIS

semmelweis.org

**13 Jul (COFFEE COUNTY, TENN)** – Three years after attorney Ralph Bard MD filed a lawsuit against the Semmelweis Society International (SSI) Board of Directors, Coffee County Circuit Court Judge Vanessa Jackson has dismissed the complaint. Bard filed the lawsuit in 2008 against SSI Board Members found Bard and his associates guilty of misconduct and revoked his membership, along with those of Lokesh Vuyyuru MD, Henry Butler MD, Blake Moore MD and George Holmes PhD.

Their lawsuit was destined to fail from the beginning. Having been fined for filing frivolous lawsuits in the past, doctors Vuyyuru and James Murtagh MD aided the plaintiffs by taking on supporting roles: While Vuyyuru posted a series of fake SSI websites and documents, Murtagh used his experience as a perjurer to file additional worthless documents.

For his part, Bard filed his own "document dump" on December 1st, 2008 and waited until December 3rd to mail it, ensuring its late arrival on December 6th. Although the SSI Board had until January 5th (30 days) to respond, Bard falsely claimed that he filed his complaint



Ralph Bard MD

on November 28 and that the Board failed to respond in a timely manner. He then used his false claim to ask for a judgment against the Board – the first of many motions the court denied. Bard's meritless lawsuit is the preferred method used by corrupt organizations to retaliate against honest individuals. The book *Crime & Corruption in Organizations* (Burke, 2011) describes how drug giant Bristol-Myers Squibb (BMS) retaliated after the Canadian Coordinating Office for Healthcare Technology Assessment (CCOHTA) reported that all statins were the same. BMS sued to prevent the release of the report and eventually lost; but the lawsuit kept the report from consumers for more than a year and eventually cost CCOHTA 13 percent of its annual budget. For CCOHTA and the SSI Board, it would have been less expensive to acquiesce to the corruption. Surprisingly for the Plaintiffs, SSI's Board didn't surrender.

As the lawsuit entered 2009, Bard's handling of the case soon became a liability to his clients. Finding their attorney way over his head, Bard's clients replaced him with attorneys Glenn Goodheart and Steve Gibson. But after two years of delays, excuses and false charges, Judge Jackson rejected their complaints and ordered both sides to schedule a court trial – a venue that Bard's nefarious cohorts did not want to appear.

As expected, attorneys Gibson and Goodheart bailed, leaving "Commander" Butler clinging by his fingernails; while Dr. Moore demanded sanctions against them for *their* "unethical and unprofessional behavior" that had, according to Moore, "irreversibly poisoned (their) attorney-client privilege."

**THE CONFLICT**

---

**HIV TESTING 101**



**SEARCH THIS BLOG**

[search box]    Search

**HIV TESTING CANNOT DETECT "HIV" ITSELF**



Since HIV testing cannot detect "HIV" itself, and since the test kits currently used to diagnose alleged "HIV infection" only rely on surrogate markers such as antibodies or genetic material, a study should exist somewhere in the published medical literature which shows that at least one type of surrogate test for HIV has been validated for accuracy by the direct isolation of HIV itself from people who test antibody, RNA , or DNA positive.

 0

**LINDSEY NAGEL BABY, RICO REMOVED AND FORCED ON DRUGS**

The conflict began in May 2008, when the SSI leadership presented its 2008 Clean Hands Award to investigative reporter Celia Farber and UC Professor Peter Duesberg PhD. SSI President Roland Chalifoux DO and Gil Mileikowski MD presented the awards for their "courage and self-sacrifice in safeguarding patient care by exposing instutional abuse in the medical community." Having exposed HIV-related corruption since the 1980s, the careers and reputations of Farber and Duesberg suffered greatly for their refusal to compromise their integrity in the face of industry and government pressure.

Hours before they were scheduled to receive their awards, pharmaceutically-funded activists pressured the SSI Board to rescind the awards. While the Board faced the attacks, many of its members left in fear – serving as a cowardly metaphor for a large majority of the healthcare and pharmaceutical industries.



The attacks were part of a larger strategy articulated by self-described "Truthers" that included John Moore PhD and Nathan Geffen.

While Professor Moore threatens to crush enemies like filmmaker Brent Leung, Geffen trafficked the deadly toxin Fluconazole to South Africa's black population as a life-saving HIV drug. According to the warning label, Fluconazole causes rashes, lesions and liver diseases, destroying liver function, crippling babies and killing their mothers. After *Harper's Magazine* published Farber's explosive report about a similar drug, Moore and Geffen formed the South African blog AIDSTruth and lectured journalists about how to attack "denialists" like Farber and Duesberg at forums like this 2006 Kaiser Healthcare Conference.

**Blake Moore MD**

### IGNAZ SEMMELWEIS

For centuries, puerperal fever was a devastating disease that affected women within the first three days after childbirth. The disease typically caused severe abdominal pain, high fever and death.

In 1847, Hungarian physician Ignaz Semmelweis (1818–1865) discovered that incidence of the disease could be significantly reduced if obstetrical clinics imposed hand-washing standards for their clinicians.

Because hand-washing was not considered the medical "standard of care" at the time, the world's top academics, scientists and medical experts rejected Dr. Semmelweis' claims and dismissed him as a disruptive medical quack.

For nearly two decades, the "medical consensus" relentlessly ridiculed and harassed Dr. Semmelweis. Eventually, his wife and friends grew concerned that he was losing his mind and, in 1865, sent him to an asylum (mental institution).

Two weeks later, Dr. Semmelweis was dead.

Thirty years after his death, hand-washing earned widespread acceptance when Louis Pasteur offered his theoretical explanation for Dr. Semmelweis' findings.

Since then, the *Semmelweis reflex* (or effect) has become a metaphor for academics, researchers and clinicians who reject new information when it contradicts established norms, beliefs and paradigms that are embraced by "the consensus" or "medical community."

### THE MEDICAL "STANDARD OF CARE"



**James Murtagh MD**

For those who think that modern healthcare has outgrown the small-mindedness of Dr. Semmelweis' contemporaries, consider the case of doctors Barry Marshall and Robin Warren who discovered in 1982 that the bacterium, *Helicobacter pylori,* causes peptic ulcer disease. These poorly-funded doctors worked against industries that generated huge profits from ineffective drugs and unnecessary surgeries prescribed to desperate patients. If doctors Marshall and Warren were allowed to prove their theory, their low-cost solution threatened billions of dollars in lost revenue for the medical and pharmaceutical industries.

In 1984, Marshall drank a culture of *H. pylori* and later came up with combinations of drugs that killed the bacteria and eliminated ulcers permanently. His efforts earned him the Nobel Prize (2005).

This is the same period and environment that Duesberg and Farber first exposed the widespread incompetence and corruption that permeates HIV and AIDS.

The "medical standard of care" means that if 99 cancer doctors administer rat poison to patients and one doctor offers non-toxic solutions, the 99 – aided by the healthcare and pharmaceutical industries – typically attack the alternative as a quack.

Primary factors that reinforce this *standard of care* include:

- Clinicians who don't want to be told that their treatments injure or kill patients, and;
- Clinicians who hope to avoid malpractice lawsuits;

Secondary factors:

- Sick patients generate more revenue than healthy patients;
- Drug companies and hospitals don't want to jeopardize revenues;
- Universities, the media, medical boards and journals are reluctant to jeopardize millions of dollars in pharmaceutical and healthcare revenues that promote and enforce "the medical standard of care;"

When the "Semmelweis effect" occurs in laboratories, research funding is wasted. When it occurs in hospitals, patients die. As marketing expert J. Scott Armstrong demonstrated in 1977, drug and healthcare companies will typically injure and kill patients to protect corporate revenues. Then, in



**MISSISSIPPI HIV BABY FUNCTIONALLY CURE, BOLD FACED LIE**



"We Can Be Exposed To H I V Many Times Without Being Chronically Infected, We Can Get Rid of The Virus In A Few Weeks If You Have a Good Immune System" so said Nobel Laureate and Discoverer of H I V, Professor Luc Montagnier so why is The A ID S Industry marketing a different story about a baby being "cured" with Toxic Life Threatening drugs?

**HIV TESTING, HAVE YOU ASKED FOR THE KITS INSERT BEFORE? MAYBE YOU SHOULD.**



A Selection of HIV Documents Evidence of Fraud? Unearthed by US Governmental Investigations into the scientific work of Dr. Robert Gallo As made available in "Fear of the Invisible" by Janine Roberts

**TRANSLATE**

Select Language ▼

**TERRY MICHAEL QUESTIONS WASHINGTON POST'S DAVID BROWN ON LUC MONTAGNIER**

a process akin to serial killers whose cardboard images are allowed to surrender to authorities, CEOs create shell companies to plead guilty for them.

British economist Alan Maynard notes that:

> *Economic theory predicts that firms will invest in corruption of the evidence base wherever its benefits exceed its costs. If detection is costly for regulators, corruption of the evidence base can be expected to be extensive. Investment in biasing the evidence base, both clinical and economic, in pharmaceuticals is likely to be detailed and comprehensive, covering all aspects of the appraisal process. Such investment is likely to be extensive as the scientific and policy discourses are technical and esoteric, making detection difficult and expensive.* **(Maynard 2001)**

**VERNER WAITE MD**

In 1979, physicians of St. Francis Medical Center (California) targeted Verner Waite MD after he refused to pad his bills with questionable insurance reimbursements as recommended. For his "poor judgment," the hospital's chiefs of staff and surgery threatened to suspend Dr. Waite's clinical privileges. Their efforts derailed when Dr. Waite sued. A Los Angeles judge eventually awarded Dr. Waite $500,000, characterizing the hospital's peer review process as a kangaroo court.



Verner Waite MD

Threatened by this case and other potential lawsuits, healthcare lobbyists paid millions for protection from lawsuits like Dr. Waite's.

In 1986, Congress passed the cynically-titled **Health Care Quality Improvement Act** (HCQIA *pron.* HICK-WA). Promoted as a victory for "patient safety," HCQIA subsequently indemnified thousands of corrupt doctors and administrators who target competing clinicians and those who expose corruption, fraud and dangerous doctors within the healthcare system. Recognizing this legislation as a new threat, Dr. Waite founded the Semmelweis Society (1986). During the next 20 years, he became an influential advocate for fair medical peer review (1994) and called for the end of what he called sham peer review (SPR).

**NOT ALL PEER REVIEWS ARE SHAMS**

Like prison inmates, appropriately disciplined doctors often blame medical boards and patients when stripped of their clinical privileges.

For example, plaintiff Blake Moore MD joined SSI, with claims that he was a victim of SPR and that the Williamsburg Regional Hospital had no right to prevent him from examining children, even after the 4th Circuit Court found a "preponderance of evidence" that Dr. Moore had sexually molested his daughter.

Like Moore, former SSI member Lokesh Vuyyuru MD sued the Virginia Medical Board when they suspended his privileges for killing a mentally disabled patient and performing unnecessary ERCP procedures on numerous patients – including a 104-year-old woman. According to court documents, Dr. Vuyyuru left one 36-year-old woman in a vegetative state and interrupted another procedure to take a phone call and a short nap. Court records also showed that he assaulted another patient and refused to care for a bleeding suicidal patient because he wasn't officially "on-call."



Lokesh Vuyyuru MD

In 2011, US District Court Chief Justice James Spencer characterized Vuyyuru as a vexatious litigant and ordered him to ask for permission from the Court before filing any future lawsuits – which probably explains why Vuyyuru did not join Bard lawsuit.

Instead, Dr. Vuyyuru created several bogus SSI websites that identified Bard's associates as SSI board members despite corporate records. Although Vuyyuru could have incorporated his own organizations in Virginia, there is no evidence that he made any effort to do so. Instead, he repeatedly filed fraudulent papers in Tennessee claiming to be SSI's registered agent before filing fraudulent articles of dissolution.

**A MILLION CASUALTIES**

In the absence of effective independent oversight, conservative estimates indicate that more than a million Americans are killed or injured every year by dangerous and unethical physicians and that between two to four million Americans are killed or seriously injured from drugs that are properly prescribed. But because the healthcare industry profits from adverse drug reactions (ADR) and preventable errors and complications, malpractice caps and HCQIA continue to leave patients and taxpayers vulnerable to unnecessary tests and procedures, fraud, injury and death. But because ADRs and bad doctors generate revenues, hospitals have few incentives to remove dangerous doctors. In California alone, more than 700 doctors were sanctioned for misconduct but were never disciplined. And when patients die from deadly drugs and procedures, the treating physician is usually the one who identifies the cause of death. Understandably, few doctors admit that their care and prescriptions are responsible for the preventable injuries and deaths they cause.

For these reasons, it is no surprise that miscreants like Moore, Murtagh, Kuritzky and Vuyyuru are represented by lawyers like Ralph Bard.

**RALPH BARD, MD, JD**

http://searchingforanswersblog.blogspot.com/2012/07/ralph-bard-md-lawsuit-against.html



Terry Michael asked Washington Post's David Brown why he/other journalists refuse to quote 2008 Nobelist Luc Montagnier, "that body can rid itself of HIV in a few weeks with good immunity".

**THE OTHER SIDE OF AIDS, HIV AND AIDS DOCUMENTARY FILM**



Take an unflinching look into an issue the mainstream media doesn't dare touch: the failure of the multi billion-dollar war on AIDS. The Other Side of AIDS gives voice to a growing movement of doctors, scientists, journalists, and HIV positives who reveal a tangled web of conflicts of interest, political correctness and unresolved errors surrounding AIDS.

**DR. NANCY PADIAN 10-YEAR STUDY ON HIV TRANSMISSION**


Dr. Nancy Padian 10-year study on HIV transmission

Read the text of Dr. Nancy Padian study: http://liamscheff.files.wordpress.com/2009/1

Ex F
3/7

One year before his license was suspended for injuring and killing patients, Ralph Bard MD called Dr. Waite, ostensibly to support is effort to end sham peer review (SPR). Then, months before the Tennessee Medical Board suspended his license in 2004, Dr. Bardincorporated his own Semmelweis Society International (SSI) in Tennessee.

Documents filed in their 2008 lawsuit reveal how "retired" practitioners like Bard exploited the names of doctors Waite and Semmelweis to attract vulnerable victims of SPR to his incipient law practice. Bard charged other lawyers to advertise on the non-profit website. Despite repeated discovery requests, Bard's clients failed to produce financial records that explained revenue sources or how they were spent. There was no evidence that Bard or his clients ever reported what may have been illicit or unethical sources of income gained under the pretext of SSI's "public benefit non-profit corporation."



Henry Butler MD

As impressive as Bard's "MD JD" letters appear, seasoned attorneys understand the dangers of inexperienced lawyers whose egos are fueled by an unethical physician's "God Syndrome." Coupled with what the Tennessee Medical Board characterized as Bard's "unprofessional, dishonorable or unethical conduct... and "pattern of gross malpractice, ignorance, negligence and incompetence..." the record shows that Ralph Bard influenced the culture and character of SSI leadership from 2003 until 2007-2008, when members elected Roland Chalifoux DO, Saundra Counce RN and Patrick Campbell MD to their first terms as SSI President, Vice President and Secretary, respectively.

Unlike SSI's previous directors, these new officers were among SSI's first credible Board members. Those three – along with Howard University professor George Holmes PhD and ex-officio attorneys William Hinnant MD JD and Bard – comprised the SSI Board in May 2008. But when SSI presented its "Clean Hands" awards to Celia Farber and Peter Duesberg, Bard's scam began to unravel.

Almost immediately, James Murtagh MD, Kevin Kuritzky (supported by Moore, Butler and Vuyyuru) assailed the SSI board, members and associates with unsolicited email "flames," demanding that the awards be rescinded.

Their behavior was no surprise.

After being cited for poor attendance, plagiarism and psychological problems, **Kevin Kuritzky** (AKA,**David Regev**) dropped out medical school because of "poor academic performance" and "personal issues" that led to things like unauthorized pelvic exams of female patients. An associate dean testified that he didn't believe anything Kuritzky told him. He was eventually expelled and, after years of litigation, an appellate court dismissed his claims. Sources allege that he left the US briefly to study medicine in Israel under the name David Regev before returning to the US. Social marketing websites link Kuritzky to his brother and Regev.

After being found unfit to care for patients, disgraced Emory Medical School professor James Murtagh MD filed eleven frivolous lawsuits (including Irish-discrimination) and was later cited and fined by the court for contempt, perjury, issuing false and defamatory emails in other people's names, altering evidence, identity theft and tax fraud.



Kevin Kuritzky

This could explain why Kuritzky and Murtagh went into hiding after Celia Farber sued Murtagh, Kuritzky, and Richard Jefferys for defamation in 2009. After Farber and Duesberg received the "Clean Hands Award" in 2008, Jefferys targeted SSI and its supporters and funneled pharmaceutical funding through South Africa toMurtagh's associates, who happily obliged.

SSI Secretary Patrick Campbell MD almost immediately resigned his post. After almost losing his career for exposing widespread corruption at Redding Hospital, he had endured enough grief for one career.

During these coordinated attacks, it was unclear to the Board why SSI co-counsel Bard and Hinnant compromised their defense of SSI's newly-elected Board members until, after repeated inquiries, they finally disclosed their representation of two of SSI's primary attackers. In explaining his conflict of interest, Hinnant disclosed a $100,000 debt incurred while defending Moore from child molestation charges, and Bard said he represented Kuritzky.

For these and other reasons, the SSI Board revoked the memberships of doctors Bard, Butler, Vuyyuru and Moore – relieving Hinnant of his position as counsel and ex-officio board member.

### THE SEMMELWEIS REPORT

Because of the serious nature of Murtagh and Kuritzky's allegations against Duesberg and Farber, SSI President Chalifoux asked Clark Baker to examine the charges. In less than two months, the retired LAPD officer established that the pharmaceutically-funded allegations against Farber and Duesberg were false. When Baker reported his findings in July of 2008, the SSI Board unanimously accepted the report and appointed him and Terry Bennett MD, MPH to its Board.

As part of the new Board's effort to clean house, Directors Chalifoux, Counce, Bennett and Baker ordered then-SSI Webmaster/Treasurer George Holmes PhD to modify the SSI website and surrender SSI's questionable financial and membership records. When Holmes refused, the Board relieved him and took control of the website and bank account.

Despite repeated discovery requests, Dr. Holmes has never released any of those financial records, nor has he produced evidence that SSI ever reported it's income or assets.

### THE FUTURE OF SEMMELWEIS

1/padian-10-year-sex-study.pdf VIDEO: http://youtu.be/liLT2Mb11ao

**\*Ok, because i'm asked this question so often. I do NOT have HIV or AIDS and I have NEVER tested Postive on any HIV test.**

**FACEBOOK**

**LUC MONTAGNIER SAYS HIV CAN BE CLEARED NATURALLY**

Luc Montagnier says HIV Can Be Cleared Naturally

Nobel Laureate Luc Montagnier talking about HIV Can Be Cleared Naturally

**WATCH THE TRAILER TO "HOUSE OF NUMBERS"**

Watch the Trailer to "HOUSE OF NUMBERS"

TOP HIV/AIDS Documentary Stream: "House Of Numbers" Free Online here http://bit.ly/Oz0jLl

**House of Numbers** on DVD

**INFORM YOURSELF ON HIV AND AIDS ON ALL SIDE OF THE ISSUCE**

**EXTENDED INTERVIEW WITH DR. JAMES CHIN, FORMER CHIEF OF GLOBAL HIV SURVEILLANCE FOR THE WORLD HEALT**

Ex F
4/7

Although SSI's Board has prevailed in the lawsuit, their defense of Celia Farber, Peter Duesberg was costly. The names of doctors Semmelweis and Waite continue to be perverted and exploited on cheap websites hosted or supported by Vuyyuru, Butler and their acolytes. Until the corruption that permeates the drug and healthcare industry is ended, it could take decades before the names of doctors Verner Waite and Ignaz Semmelweis can be rehabilitated and restored by credible healthcare advocates. SSI also inherited Bard's many unethical corporate and financial liabilities. Because SHAM PEER REVIEW (SPR) remains the enforcement mechanism of healthcare corruption; and because the defense of clinicians falsely accused of misconduct falls within OMSJ's mission, OMSJ intends to safeguard the names of Ignaz Semmelweis and Verner Waite until suitable candidates offer a way to rehabilitate their names. In the meantime, SSI has ended operations. Future inquiries about sham peer review defense can be directed to OMSJ.

Tweet          Share

at 10:30 AM

G+1   Recommend this on Google

Labels: aidstruth, blake moore md, Celia Farber, david regev, george holmes, hcqia, henry butler md, james murtagh md, John P. Moore, kevin kuritzky, lokesh vuyyuru md, OMSJ, Peter Duesberg, ralph bard md, semmelweis

## No comments:

## Post a Comment

> Enter your comment...

Comment as:   Select profile...  ▼

Publish      Preview

## Links to this post

Create a Link

Newer Post                    Home                    Older Post

Subscribe to: Post Comments (Atom)

---

Extended interview with Dr. James Chin, former Chief of Global HIV Surveillance for the World Health

James (Jim) Chin has been at the forefront of public health epidemiology for decades. He works in public health surveillance and prevention of communicable diseases. He has studied the AIDS pandemic from the early 1980s in California – where he was responsible for surveillance and control of communicable diseases – to the late 1980s at the World Health Organization in Geneva, Switzerland, where he was responsible for developing the methods and guidelines for global and regional HIV/AIDS surveillance. During his public health career, he has held leadership positions at state, national, and International organizations and received recognition for his work as an infectious disease epidemiologist. Since his resignation from the WHO Global Programme on AIDS in 1992, he has worked as an independent consultant for different international agencies to evaluate the patterns and prevalence of HIV in developing countries – primarily in Africa and Asia. Dr. Chin's book The AIDS Pandemic: The Collision of Epidemiology with Political Correctness (2006), takes a critical look at HIV/AIDS estimates and the international response to AIDS.

**HOW ACCURATE IS THE HIV CONFIRMATION TEST?**



How accurate is the HIV "Gold Standard" confirmation test? Watch this clip, which includes interviews from the worlds foremost experts to find out.

**BLOG ARCHIVE**

▶ 2016 (1)
▶ 2015 (2)
▶ 2014 (10)
▶ 2013 (50)
▼ 2012 (192)
  ▶ December (11)
  ▶ November (13)
  ▶ October (12)

► September (12)

► August (15)

▼ July (29)

HIV-negative Zim women test positive after drug tr...

AIDS Conference, protestors staged a "die-in" agai...

HIV Test - Slavery?

The impact of food and nutrition on the HIV respon...

Hair samples from infants show exposure to anti-HI...

Since "HIV" doesn't cause "AIDS", why were gay men...

View the film "Positively False"

"On the Front Lines of the AIDS Pandemic" by Harry...

Dr. Peter Duesberg science Talks HIV and AIDS hypo...

Ralph Bard MD, lawsuit against the Semmelweis Soci...

Silenced Voices on AIDS

"I Won't Go Quietly", a new film about Five women...

HIV Antibody Test Certificate of Accuracy

WHAT HIV DRUGS DO

Kaiser is offering free online viewing of XIX Inte...

HIV IS NOT A CRIME, 2011 Film by Sean Strub

Scientists see AIDS vaccine within reach after dec...

HIV Tests on Trial: Fort Bragg Acquittal

Facebook group Movement Against the HIV & AIDS The...

As blood donations decline, U.S. ban on gay donors...

Judge rules prosecution must show that HIV is dang...

is AIDS is a hoax? Biologist Christl Meyer explode...

Should hiding HIV status always be a crime?

Predictability of a CD4 Count

Big Pharma's Big Fines - GlaxoSmithKline, Eli Lill...

Have you READ or REVIEWED, "THE AIDS DISSIDENTS, A...

Four-in-one Aids drug gets green light

John P.Moore, Aids Denialist

Richard Horton of the "Lancet" blasts HIV and AIDS...

► June (14)

► May (11)

► April (7)

► March (13)

► February (27)

► January (28)

► 2011 (277)

http://searchingforanswersblog.blogspot.com/2012/07/ralph-bard-md-lawsuit-against.html

Ex. F



6/7

► 2010 (4)
► 2009 (1)
► 2006 (1)

**DIAGNOSING HIV WITHOUT USING AN HIV TEST**



Leading experts discuss diagnosing people in the West with HIV, without doing an HIV antibody test.

**WHY I BEGAN QUESTIONING HIV**



Five people (Below) provide their account of why they began to question the HIV and AIDS.

**TOTAL PAGEVIEWS**

**136,855**

**FOLLOW BY EMAIL**

Email add    Submit

**AVAILABLE FOR SPEAKING ENGAGEMENTS**

drop me an email

**MY BLOG**

Theme images by luoman. Powered by Blogger.

http://searchingforanswersblog.blogspot.com/2012/07/ralph-bard-md-lawsuit-against.html

Ex. F
7/7

# EXHIBIT G

**To:**        cb@omsj.org[cb@omsj.org]
**From:**      David Bender
**Sent:**      Sat 8/23/2014 2:14:18 PM
**Importance:**        Normal
**MAIL_RECEIVED:**     Sat 8/23/2014 2:14:22 PM

And as a reminder - if you could please remove Bender from the stuff or change it to Kuritzky on the jim murtagh page and blur the images on the sites, I'd appreciate it. Especially when interviewing for these jobs starting in the next couple of weeks.

Thank you Clark.

Ex G
BAKER_0000560

# EXHIBIT H

*Emord & Associates, P.C.*
11808 Wolf Run Lane
Clifton, VA 20124

Ph:202-466-6937                     Fax:602-393-4361

Natural - Immunogenics  Corp.                                    September 8, 2016
7504 Pennsylvania Ave.
Sarasota, FL
34243

File #:        50964-001
**Attention:**                                                  Inv #:          Settle

**RE:**    General Matter

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-09-15 | | | | |



CONFIDENTIAL

Ex H

NIC_0001044

Page 46

Invoice #:    Settle                         Page   3                      September 8, 2016



Jⁱ

Feb-04-15

Conference call with client and local counsel;        1.75        673.75        PA
follow-up call with client concerning
Sandoval/Nilon matter; analysis of pending
matter given information produced in
teleconferences; draft emails concerning same

CONFIDENTIAL

Ex H

NIC_0001046

Page 47

Invoice #:    Settle                        Page  4                        September 8, 2016



Feb-10-15



Analysis and review of Unofficial Electric          0.50        192.50        PA
Family Website; draft response concerning
same

Feb-11-15

CONFIDEN

Invoice #:     Settle                          Page   13                          September 8, 2016



Mar-02-15

Reviewed report from Clark Baker regarding          0.75        131.25          JF
connection between Expert witness Ferrell and
Ferrell attorneys; reviewed corporate
memberships

CONFIDENTIAL

Ex H
NIC_0001056

Invoice #:     Settle                    Page   15                         September 8, 2016



| | | | | |
|---|---|---|---|---|
| Mar-11-15 | | 1.00 | 385.00 | PA |
| | Called Clark Baker to discuss findings RE Saxon and request Privileged | 0.25 | 43.75 | JF |
| | Reviewed documents provided by Clark Baker RE Saxon | 0.75 | 131.25 | JF |
| Mar-12-15 | | | | |
| Mar-13-15 | | | | |

CONFIDENTIAL

Ex H

NIC_0001058

Invoice #:   Settle                          Page   16                         September 8, 2016



Reviewed Brit Ferrell's report and requested          0.50          87.50          JF
investigation by Clark baker

Mar-16-15

Mar-17-15

CONFIDENTIAL

Ex H
NIC_0001059

Invoice #:    Settle                    Page    17                                        ████████████

                ███████████

                ██████████████████████       ██     ██████      ██
                ██

                ███████████████████████████      ██     ██████      ██
                ███

                ████████████████████████     ██      ██████      ██
                █████

Mar-18-15       ████████████████████     ██      ██████      ██
                █████████████████

                ███████████████████████     ██     ██████      ██
                ██████████████████████
                ███████████████████

                █████████████████████████     ██     ██████      ██
                ███

                ██████████████████████████████     ██     ██████      ██
                ████████████████████████████

                ███████████████████████████████     ██     ██████      ██
                ██████████████████████

                ██████████████████████████     ██     ██████      ██
                █████████████████████████

Mar-19-15       ███████████████████████     ██     ██████      ██
                ████████████████████████████

                ████████████████████████████     ██     ██████      ██
                ███████████████████████
                ███

                ██████████████████████     ██     ██████      ██
                █████████████████████
                ████████████████████████████
                █████████████

████████████████

Invoice #:     Settle                    Page   18                         September 8, 2016



|  | | 3.25 | 1,251.25 | PA |

teleconference with C Baker concerning
Sandoval plaintiff, draft emails concerning
same, and follow up analysis

Mar-20-15

Mar-23-15

CONFIDENTIAL

| Invoice #: | Settle | Page   20 | | September 8, 2016 |



CONFIDENTIAL

Invoice #:    Settle                        Page   21                        September 8, 2016



Reviewed Clark Baker declaration; compared         0.50         87.50         JF
to statement of facts from MSJ; compared to
undisputed statement of facts

Mar-27-15

Called Clark Baker to discuss his declaration      0.25         43.75         JF
and request Privileged

Mar-30-15

CONFIDENTIAL

Ex H

Invoice #:   Settle                          Page   30                          September 8, 2016



Apr-21-15

reviewed Clark Baker's report and spoke with          1.00       175.00          JF
him regarding a number of topics illuminated

CONFIDENTIAL

Ex H

Invoice #:    Settle                          Page   31                          September 8, 2016

by depo of Giovanni Sandoval

Apr-22-15



Spoke with Clark Baker regarding generation          0.25          43.75                    JF
of report for use in undisputed statement of
facts

CONFIDENTIAL                                                 NIC_0001074

Ex H

Page 57

Invoice #:   Settle                     Page   35                     September 8, 2016



Called Clark Baker to obtain hard copies of          0.25        43.75        JF
Sandoval Criminal Files

Apr-29-15



CONFIDENTIAL

Ex H

Invoice #:    Settle                    Page    36                      September 8, 2016



| | | | |
|---|---|---|---|
| Began drafting Clark Baker Declaration for Reply | 0.75 | 131.25 | JF |

Apr-30-15

| | | | |
|---|---|---|---|
| Spoke with Clark Baker regarding declaration, further investigation and court documents | 0.50 | 87.50 | JF |
| Continued drafting Baker Declaration | 1.25 | 218.75 | JF |

CONFIDENTIAL

Ex H

NIC_0001079

Page 59

| Invoice #: | Settle | Page   37 | | September 8, 2016 |



CONFIDENTIAL

Invoice #:   Settle                    Page   38                    September 8, 2016



Reviewed Baker e-mail containing information        0.25        43.75        JF
about Sandoval criminal records

Reviewed Baker invoice and determined cost to       0.25        43.75        JF
NIC of CA deposition

May-05-15

May-06-15

CONFIDENTIAL

Ex H

NIC_0001081

Page 61

| Invoice #: | Settle | Page  48 | September 8, 2016 |



| | | | | |
|---|---|---|---|---|
| Jun-19-15 | E-mailed Clark baker regarding Motion for Sanctions supporting docs | 0.25 | 43.75 | JF |
| Jun-22-15 | | | | |

CONFIDENTIAL

# EXHIBIT I



# OMSJ

LIC# 26869

P.O. BOX 1507, Studio City, California 91614-0507
(323) 650-4801 - (323) 656-3909 (Fax)-WWW.OMSJ.ORJ -    CB@OMSJ.ORJ

CLARK BAKER, LAPD (ret), Director

MICHAEL SCOTT, LASD (ret), Detectives                RODNEY RICHARDS PhD, Science
Prof. ROSS MAYFIELD, Information Technology          NANCY BANKS MD. MBA, Medicine

*LICENSED BY THE CALIFORNIA BUREAU OF SECURITY & INVESTIGATION SERVICES

| Notes | Rate/Hr | Time | Total | Balance |
|---|---|---|---|---|
| Balance Forwarded from Previous Invoice | | | | $2,661.50 |
| 10 February - Worked on website as per client requests… | $125.00 | 4 | ($500.00) | $2,161.50 |
| 12 February - Final edits… fixed broken links | $125.00 | 5 | ($625.00) | $1,536.50 |
| 13 February - Bing, Google, web optimination… checked links. Exchanged emails with clients. | $125.00 | 1 | ($125.00) | $1,411.50 |
| 16 February - Modified site per email. | $125.00 | 0.3 | ($37.50) | $1,374.00 |
| 17 February - Discussed case with client atty (Arhangelsky) by phone/email. | $125.00 | 0.5 | ($62.50) | $1,311.50 |

**Balance Due:**    **$5,000.00**

*CLARK BAKER-*    ***"BECAUSE INTEGRITY IS WORTH DEFENDING"***

Ex I
BAKER_0000511



# OMSJ

LIC# 26869

P.O. BOX 1507, Studio City, California 91614-0507
(323) 650-4801 - (323) 656-3909 (Fax)-WWW.OMSJ.ORJ -   CB@OMSJ.ORJ

### CLARK BAKER, LAPD (ret), Director

MICHAEL SCOTT, LASD (ret), Detectives
Prof. ROSS MAYFIELD, Information Technology

RODNEY RICHARDS PhD, Science
NANCY BANKS MD. MBA, Medicine

*LICENSED BY THE CALIFORNIA BUREAU OF SECURITY & INVESTIGATION SERVICES

| Notes | Rate/Hr | Time | Total | Balance |
|---|---|---|---|---|
| Balance Forwarded from Previous Invoice | | | | $524.00 |
| 07 April - Exchanged emails and phone call with clients (Peter). | $125.00 | 0.1 | ($12.50) | $511.50 |
| 09 April - Exchanged emails with clients about upcoming deposition and potential background investigatio ▓▓▓ | $125.00 | 0.2 | ($25.00) | $486.50 |
| 17 April - Exchanged emails and spoke with atty's about depo, 20 April. | $125.00 | 1 | ($125.00) | $361.50 |
| 20 April - Sandoval depo - assisted in Austin - forced to take later departure.  Reports for Joshua. | $125.00 | 2 | ($250.00) | $111.50 |
| 21 April - Discussed depo with Joshua and discussed testimony and reports.  Prepare timeline f ▓▓▓▓▓. Reviewed with Joshua by email. | $125.00 | 4.5 | ($562.50) | ($451.00) |
| 22 April - Exchanged information with Joshua - compiled and forwarded arrest report and conducted DMV records search/requests in California and AZ. | $125.00 | 4.7 | ($587.50) | ($1,038.50) |
| 23 April - $2500 deposit | $125.00 | -20 | $2,500.00 | $1,461.50 |
| 24 April - Updated arrest/court records for Joshua.  Exchangerd emails and phone calls. | $125.00 | 2 | ($250.00) | $1,211.50 |
| 27 April - Records searches - Sandoval | $125.00 | 3 | ($375.00) | $836.50 |
| 28 April - Completed document retrieval, analysis, and forwarded to Joshua Furman nd discussed documents.  Left message with Probation Officer Matt Meade (Yuma) regarding 2014 residence. | $125.00 | 1.9 | ($237.50) | $599.00 |
| 29 April - Exchanged information with Yuma Probation Officer Frehn... copied information and emails to Joshua, who will respond with further documentation to Yuma Probation. | $125.00 | 1 | ($125.00) | $474.00 |

*CLARK BAKER-*   ***"BECAUSE INTEGRITY IS WORTH DEFENDING"***

Ex I
## BAKER_0000514

Natural Immunogenics

Activities Apr 1 -Apr 30

Friday, May 01, 2015

| Notes | | Rate/Hr | Time | Total | Balance |
|---|---|---|---|---|---|
| 30 April - Joshua called - asked for more information fro ████ ██████████ | | $125.00 | 1.4 | ($175.00) | $299.00 |

**Balance Due:**     **$5,000.00**

Ex I

BAKER_0000515

# EXHIBIT J

## *Emord & Associates, P.C.*
11808 Wolf Run Lane
Clifton, VA 20124

Ph: 202-466-6937          Fax: 602-393-4361

Natural - Immunogenics  Corp.                                    September 8, 2016
7504 Pennsylvania Ave.
Sarasota, FL
34243

|  |  |
|---|---|
| File #: | 50964-001 |
| **Attention:** | Inv #:    Settle |

**RE:**     General Matter

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-09-15 | Conference call with client regarding claims for silver products and California CLRA suit | 1.50 | 675.00 | JWE |
|  | Conference call with client. | 1.50 | 412.50 | BK |
| Jan-13-15 | Analysis of Docket in S.D. Cal. Concerning UCL, CLRA litigation; draft email concerning same | 0.50 | 192.50 | PA |
| Jan-14-15 | Analysis of discovery and pleading issues in C.D. Cal. CLRA/UCL matter | 0.50 | 192.50 | PA |
|  | Reviewed docket and pleadings; began drafting summary of case | 1.00 | 125.00 | JF |
|  | Reviewed case docket and drafted memorandum on case status to this point | 3.75 | 468.75 | JF |
| Jan-15-15 | Research and draft memo on standards for re-opening discovery for new counsel or new plaintiff | 0.50 | 100.00 | EA |
|  | Research case law on elements of claims, burdens and affirmative defenses for UCL and CLRA claims | 2.00 | 350.00 | JF |

CONFIDENTIAL                                    Ex J
                                    NIC_0001044

| | | | |
|---|---|---|---|
| | Revisions to draft letter to opposing counsel re documents; analysis of FRCP 26 provisions | 0.25 | 96.25 | PA |
| | Reviewed, redacted, bates labeled and organized documents for production to plaintiff | 3.00 | 525.00 | JF |
| | Drafted cover letter for document production to Plaintiff | 0.50 | 87.50 | JF |
| Mar-02-15 | Revisions to doc production letter; analysis of research and documents concerning three expert designations (inlcuding newly disovered immunologists) | 0.50 | 192.50 | PA |
| | Draft email to opposing counsel concerning expert productions; revisions to draft email to client | 0.75 | 288.75 | PA |
| | Revisions to draft letter to C Negrete | 0.50 | 192.50 | PA |
| | Drafted e-mail and corresponded with NI regarding NTG's late disclosed experts and potential Motion to Exclude | 0.25 | 43.75 | JF |
| | Input revisions to cover letter for Document Disclosure to NTG | 0.25 | 43.75 | JF |
| | Reviewed report from Clark Baker regarding connection between Expert witness Ferrell and Ferrell attorneys; reviewed corporate memberships | 0.75 | 131.25 | JF |
| | Drafted letter to C. Negrete demanding production of the case file immediately | 1.00 | 175.00 | JF |
| | Drafted E-mail to Ryan Ferrell requesting expert information; sent to PAA for review | 0.50 | 87.50 | JF |
| | Researched decertification issue | 1.00 | 175.00 | JF |
| | Researched Rule 37 exclusion of experts | 2.25 | 393.75 | JF |

CONFIDENTIAL

Ex J

NIC_0001056

| | | | | |
|---|---|---|---|---|
| | motions practice; revisions to draft CN affidavit | | | |
| | Drafted letter to Negrete Req. Declaration | 0.50 | 87.50 | JF |
| | Drafted Negrete Declaration | 0.75 | 131.25 | JF |
| | Reviewed hardcopy files delivered by courier from Negrete | 1.25 | 218.75 | JF |
| | Reviewed digital files provided by Cal Evans (of Negrete law) via E-mail | 0.50 | 87.50 | JF |
| Mar-11-15 | Analysis of documents provided and strategy concerning expert motions; revisions to draft letter response to CN; draft emails concerning proposed M&C email to opposing counsel | 1.00 | 385.00 | PA |
| | Called Clark Baker to discuss findings RE Saxon and request ███ *Privileged* ███ | 0.25 | 43.75 | JF |
| | Reviewed documents provided by Clark Baker RE Saxon | 0.75 | 131.25 | JF |
| | Reviewed documents provided by Negrete on CD | 0.75 | 131.25 | JF |
| | Edited Letter to Negrete req. Declaration and edited Declaration | 0.50 | 87.50 | JF |
| Mar-12-15 | Teleconference with client concerning case status, motions | 0.50 | 192.50 | PA |
| | Analysis of legal issues concerning doc production, motions, and arguments featured in motion to exclude/strike | 0.50 | 192.50 | PA |
| Mar-13-15 | Research whether we can strike Plaintiff's testimony because he was not disclosed and because they did not supplement interrogatory responses; draft memo | 2.25 | 450.00 | EA |

Invoice #:      Settle                                    September 8, 2016

| | | | | |
|---|---|---|---|---|
| | Draft e-mail to opposing counsel with case law on striking untimely disclosed experts | 0.25 | 50.00 | EA |
| | Revisions and analysis to research concerning FRCP 26(a)(1) and (2) disclosures and possible motion concerning same; draft email to opposing counsel | 1.25 | 481.25 | PA |
| | Analysis of research concerning expert witness productions as necessary for M&C re Saxon motion to exclude; analysis of OC email draft response concerning same | 0.75 | 288.75 | PA |
| | Created "discovery history chart" upon thorough review of Rule 26-37 disclosures | 0.75 | 131.25 | JF |
| | Reviewed case file and documents provided by Negrete | 2.25 | 393.75 | JF |
| | Reviewed Brit Ferrell's report and requested investigation by Clark baker | 0.50 | 87.50 | JF |
| Mar-16-15 | Research whether Plaintiff could prove its case without testifying; draft short memo | 1.50 | 300.00 | EA |
| | Drafted response email to Ferrell for JWE review | 0.50 | 87.50 | JF |
| | Researched defense to attack on "late-disclosed" documents and drafted brief memo | 1.75 | 306.25 | JF |
| | Drafted letter to Dr. Flavin for PAA review | 0.50 | 87.50 | JF |
| Mar-17-15 | Analysis of research concerning mandatory disclosure violation, and potential motions practice to exclude plaintiff testimony and the support MSJ concerning prima facie case; draft email concerning same; revisions to Flavin letter (and expert disclosure) | 1.00 | 385.00 | PA |
| | Revisions to draft motion to exclude Dr. Saxon | 3.50 | 1,347.50 | PA |
| | Incorporated JWE and PAA edits | 0.25 | 43.75 | JF |

CONFIDENTIAL

Ex J

NIC_0001059

| | | | | |
|---|---|---|---|---|
| | exclude/strike; analysis of motion for summary judgment precedent and authority concernign non-disclosure of plaintiff discovery | | | |
| | Reserached California precedent concerning motion for summary judgment based on Rule 26(a) violations and failure to respond to discover; drafted emails concerning same; teleconference with C Baker concerning Sandoval plaintiff, draft emails concerning same, and follow up analysis | 3.25 | 1,251.25 | PA |
| Mar-20-15 | Draft standard of review section for MSJ | 1.00 | 200.00 | EA |
| | Complete section of MSJ arguing Sandoval cannot testify or author documents in opposition to MSJ | 2.50 | 500.00 | EA |
| | Draft section of MSJ showing Plaintiff cannot meet its burden without Sandoval's testimony | 1.25 | 250.00 | EA |
| | Research local rules and Judge's rules for filing MSJ | 0.25 | 50.00 | EA |
| | Teleconference with counsel and chambers concerning briefing schedule; draft emails concerning same | 0.50 | 192.50 | PA |
| | Revisions to Motion to Strike Saxon Report, input additional argument sections and citations; analysis of document for compliance with local rules; additional revisions following pre-flight draft (including revisions to comply with page count limitations) | 3.75 | 1,443.75 | PA |
| | Reserached issues concerning MSJ re Plaintiff's failure to disclose FRCP 26(a)(1) material related to Plaintiff Sandoval; researched issues concerning failure to supplement standing interrogatories despite objections filed; drafted argument sections to MSJ on standing issues (inter alia); draft email to BQ concerning case status | 1.75 | 673.75 | PA |
| Mar-23-15 | begin drafting statement of undisputed facts for MSJ | 1.00 | 200.00 | EA |
| | Continue drafting statement of undisputed facts for MSJ | 1.25 | 250.00 | EA |

CONFIDENTIAL

Invoice #:    Settle                                          September 8, 2016

Page    21

| | | | | |
|---|---|---|---|---|
| | Draft declarations in support of MSJ; analysis of research concerning alternative argument re decertification and revisions to argument; | 1.50 | 577.50 | PA |
| | Revisions to draft MSJ | 2.75 | 1,058.75 | PA |
| | Researched and drafted alternative sanction of decertification for MSJ | 2.25 | 393.75 | JF |
| | Reviewed Clark Baker declaration; compared to statement of facts from MSJ; compared to undisputed statement of facts | 0.50 | 87.50 | JF |
| | Research for motion to stay proceedings | 0.25 | 43.75 | JF |
| | Continued researching motion to stay proceedings and began draft | 0.75 | 131.25 | JF |
| Mar-27-15 | Edits to motion for summary judgment | 1.00 | 450.00 | JWE |
| | Add citations to MSJ | 1.75 | 350.00 | EA |
| | Draft Declaration of Peter Arhangelsky | 0.50 | 100.00 | EA |
| | Revisions to draft MSJ and supporting materials | 4.00 | 1,540.00 | PA |
| | Draft email to opposing counsel re discovery violations | 0.50 | 192.50 | PA |
| | Researched motion to stay and began applying law to facts | 2.00 | 350.00 | JF |
| | Added citations to MSJ | 1.50 | 262.50 | JF |
| | Called Clark Baker to discuss his declaration and request ███████ Privileged ████████ | 0.25 | 43.75 | JF |
| | Researched additional law to bolster citations | 0.25 | 43.75 | JF |
| Mar-30-15 | Revise MSJ; add additional citations | 1.75 | 350.00 | EA |

CONFIDENTIAL

Ex J

NIC_0001064

discovery and Plaintiff's false statements;
analysis and review of rough draft transcript

| | | | | |
|---|---|---|---|---|
| | Deposition of Giovanni Sandoval | 2.50 | 437.50 | JF |
| | Prepared outline with PAA's changes for use at depo | 0.25 | 43.75 | JF |
| | Deposition prep and outline review before deposition | 0.75 | 131.25 | JF |
| | Spoke with Court Reporter service to confirm order of rough draft transcript | 0.25 | 43.75 | JF |
| | Spoke with Eric regarding the filing of notice to court that depo was complete | 0.25 | 43.75 | JF |
| | Incorporated new facts from deposition into undisputed statement of facts | 0.75 | 131.25 | JF |
| | Reviewed depo transcript and discussed legally operative effects of testimony | 1.25 | 218.75 | JF |
| Apr-21-15 | Edits to affidavits and motion | 0.75 | 337.50 | JWE |
| | review Sandoval depo transcript; discuss strategies arising from deposition such as motion for leave to conduct discovery and motion for summary judgment | 2.25 | 450.00 | EA |
| | Research and draft meet and confer e-mail to Opposing Counsel re motion to amend scheduling order to take additional discovery | 1.50 | 300.00 | EA |
| | Research and draft Motion for leave to exceed word page limit in filing reply in support of MSJ | 3.25 | 650.00 | EA |
| | Revisions to draft motion for leave to file excess pages; revisions to draft statement of facts and email to counsel | 1.00 | 385.00 | PA |
| | ==reviewed Clark Baker's report and spoke with him regarding a number of topics illuminated== | 1.00 | 175.00 | JF |

CONFIDENTIAL

Ex J

by depo of Giovanni Sandoval

| | | | | |
|---|---|---|---|---|
| | Finalized joint statement of undisputed facts | 1.75 | 306.25 | JF |
| | Input citations to new facts added by PAA | 0.25 | 43.75 | JF |
| | Drafted an overview of Sandoval's criminal record for PAA | 0.50 | 87.50 | JF |
| Apr-22-15 | Research whether Sandoval's convictions are admissible because either to prove character or because he lied under oath | 1.50 | 300.00 | EA |
| | Begin  research on R. 11/37 Motion for sanctions for perjury | 1.00 | 200.00 | EA |
| | Additional research on motion for sanctions | 1.00 | 200.00 | EA |
| | Revisions to draft statement of facts; draft email to opposing counsel concerning same; analysis of opposing counsel's revisions to statement of facts and emails concerning same; analysis of FRCP research concerning perjurious testimony and draft emails concerning same | 1.75 | 673.75 | PA |
| | Draft arguments concerning prejudice and harm related to NTG's admitted failure to meet Rule 26(a)(1) requirements | 0.50 | 192.50 | PA |
| | Draft email to NTG concerning Sandoval arrest history and right to relief concerning same; revisions to draft statemetn of facts | 1.25 | 481.25 | PA |
| | Reviewed law regarding Venue; likely no argument that new facts make venue improper | 0.25 | 43.75 | JF |
| | ==Spoke with Clark Baker regarding generation of report for use in undisputed statement of facts== | 0.25 | 43.75 | JF |
| | Drafted response e-mail to Ferrell regarding his version of the Undisputed Statement of Facts | 1.00 | 175.00 | JF |

CONFIDENTIAL

Ex J

NIC_0001074

| | | | | |
|---|---|---|---|---|
| | Drafted motion for sanctions and for dismissal based on false testimony | 2.25 | 866.25 | PA |
| | Edits to Reply section concerning good cause; edits to reply section concerning basic evidentiary issues in Opposition; draft motion for dispositve sanctions based on Plaintiff's false testimony and revisions to same | 4.00 | 1,540.00 | PA |
| | Drafted facts section of Reply | 1.50 | 262.50 | JF |
| | Began drafting Argument Section of Reply | 1.25 | 218.75 | JF |
| | Continued drafting Argument Section of Reply | 1.25 | 218.75 | JF |
| | Called Clark Baker to obtain hard copies of Sandoval Criminal Files | 0.25 | 43.75 | JF |
| | Called Court Reporter service to inquire about Depo transcript copy for Plaintiff | 0.25 | 43.75 | JF |
| | Reviewed court records sent from Clark Baker | 0.50 | 87.50 | JF |
| | Continued drafting Argument Section of Reply | 1.50 | 262.50 | JF |
| Apr-29-15 | Begin revising adding and citations to Motion for Sanctions | 0.50 | 100.00 | EA |
| | Revise motion for leave to extend word count in light of Ferrell's e-mail | 1.00 | 200.00 | EA |
| | continue revising and adding citations to motion for sanctions | 1.25 | 250.00 | EA |
| | continue revising and adding citations to motion for sanctions | 2.50 | 500.00 | EA |
| | Search for possible violations of the penal code committed by Ryan Ferrell | 1.25 | 250.00 | EA |
| | Finished first draft of Reply to MSJ | 2.25 | 393.75 | JF |
| | Sent e-mail to Mr. Sandoval's | 0.25 | 43.75 | JF |

CONFIDENTIAL

probation officer regarding his violations

| | | | | |
|---|---|---|---|---|
| | Spoke with Mr. Sandoval's probation officer | 0.25 | 43.75 | JF |
| | <mark>Began drafting Clark Baker Declaration for Reply</mark> | 0.75 | 131.25 | JF |
| Apr-30-15 | Begin drafting Affidavit of Peter Arhangelsky | 1.00 | 200.00 | EA |
| | Finish drafting affidavit of Peter Arhangelsky | 1.00 | 200.00 | EA |
| | Begin revising PAA declaration | 1.25 | 250.00 | EA |
| | Begin revising PAA declaration | 0.75 | 150.00 | EA |
| | Final revisions to Reply to Opposition to MSJ; analysis of Sandoval criminal history documents, contact with Yuma Probation, and fact research concerning same; revisions to draft affidavits in support of Reply to MSJ | 4.25 | 1,636.25 | PA |
| | <mark>Revisions to affidavits in support of Reply (PAA and CB)</mark>; analysis of supporting documents as a basis for statements in the Reply and affidavits; revisions to motion for leave to file excess pages in Reply, & filed same | 2.75 | 1,058.75 | PA |
| | E-mailed probation officer requesting additional info/docs | 0.25 | 43.75 | JF |
| | <mark>Spoke with Clark Baker regarding declaration, further investigation and court documents</mark> | 0.50 | 87.50 | JF |
| | <mark>Continued drafting Baker Declaration</mark> | 1.25 | 218.75 | JF |
| | Edited Reply with PAA changes and added citations | 2.50 | 437.50 | JF |
| | Input citations into reply and edited reply content | 1.00 | 175.00 | JF |

CONFIDENTIAL

Ex J

NIC_0001079

| | | | | |
|---|---|---|---|---|
| | Spoke with Officer Frehn regarding status of Sandoval | 0.25 | 43.75 | JF |
| | Input citations to baker declaration into Reply and made edits | 1.50 | 262.50 | JF |
| | Reviewed Baker e-mail containing information about Sandoval criminal records | 0.25 | 43.75 | JF |
| | Reviewed Baker invoice and determined cost to NIC of CA deposition | 0.25 | 43.75 | JF |
| | Made final edits to PAA declaration for Reply | 0.50 | 87.50 | JF |
| May-05-15 | Compile and finalize all attachments for PAA declaration in support of motion for sanctions | 1.25 | 250.00 | EA |
| | Begin adding updated citations in motion for sanctions | 0.50 | 100.00 | EA |
| | Draft revisions to motion for sanctions; draft emails to client concerning same | 0.50 | 192.50 | PA |
| | Added citations to Motion for Dispositive Sanctions | 0.50 | 87.50 | JF |
| | Added citations to Motion for Dispositive Sanctions | 1.50 | 262.50 | JF |
| | Began editing PAA declaration for Motion for Dispositive Sanctions | 0.25 | 43.75 | JF |
| | Added notice language to Motion for Dispositive Sanctions | 0.50 | 87.50 | JF |
| May-06-15 | Finish adding updated citations in motion for sanctions | 0.25 | 50.00 | EA |
| | Analysis of final Sanctions motion document, revisions to same; draft emails concerning same; analysis of rules concerning filing times and potential conflict with MSJ motion | 0.50 | 192.50 | PA |

CONFIDENTIAL

Ex J

NIC_0001081

Invoice #:      Settle          Page    48                        September 8, 2016

inputting citations to same

| | | | | |
|---|---|---|---|---|
| | Called Yuma Cty Atty Allison Engler | 0.25 | 43.75 | JF |
| | Drafted Index of Exhibits for Motion for Sanctions | 0.25 | 43.75 | JF |
| | Called Yuma County Clerk; faxed request to Clerk to obtain copies of Sandoval court docs | 0.50 | 87.50 | JF |
| Jun-19-15 | Revised citations and corrected arguments based on new facts | 1.75 | 306.25 | JF |
| | Input citations in PAA Declaration and drafted final exhibit index and exhibits | 0.50 | 87.50 | JF |
| | Edited PAA Declaration and sent to PAA for review | 0.75 | 131.25 | JF |
| | Input PAA Declaration Citations into Motion for sanctions | 0.50 | 87.50 | JF |
| | E-mailed Clark baker regarding Motion for Sanctions supporting docs | 0.25 | 43.75 | JF |
| | Redacted attorney time ledger for attachment to Motion for Sanctions | 0.25 | 43.75 | JF |
| Jun-22-15 | Reserched NTG precedent concerning prior sanctions in state and federal court; analysis of Negrete email concerning same; draft revisions to client email concerning strategy in motion | 1.25 | 481.25 | PA |
| | Edited motion; sent motion to BQ for final review | 0.25 | 43.75 | JF |
| | Reviewed attorney time ledger for redaction and potential privilege in prep for attachment to Motion for Sanctions | 2.00 | 350.00 | JF |

CONFIDENTIAL

Ex J

NIC_0001091

# EXHIBIT K

# Baker Priv Log; 06.24.2016
Page ID #:6342

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001687 | Baker_Rev_0001687 | * Ref: Robert Scott Bell, Liam Scheff | 11/4/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | Ref: Robert Scott Bell, Liam Scheff | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001979 | Baker_Rev_0001979 | * Ref: Robert Scott Bell, Liam Scheff | 11/5/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | | | Ref: Robert Scott Bell, Liam Scheff | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001369 | Baker_Rev_0001369 | * RE: Robert Scott Bell, Liam Scheff | 11/6/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Robert Scott Bell, Liam Scheff | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001455 | Baker_Rev_0001455 | * Introducing Clark and Carlos, attaching complaint/response; ├ 2 NTGNilon-AmmendedComplaint-Combined.pdf; ├ 2 2013-11-04-Negrete-MotionToDismissAfterRefileComplaint.pdf; └ 2 #10 Complaint Answer 7.26.12.pdf | 11/6/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Carlos Negrete <cnegrete1@hotmail.com>, Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001543 | Baker_Rev_0001543 | * Re: Lawsuit - confidential | 11/6/2014 | David Rasnick <drasnick@omsj.org> | Clark Baker <cb@omsj.org> | | | Re: Lawsuit - confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001798 | Baker_Rev_0001798 | * RE: Robert Scott Bell, Liam Scheff | 11/6/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Robert Scott Bell, Liam Scheff | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001836 | Baker_Rev_0001836 | * RE: Robert Scott Bell, Liam Scheff | 11/6/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Robert Scott Bell, Liam Scheff | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002080 | Baker_Rev_0002080 | * Introducing Clark and Carlos, attaching complaint/response; ├ 2 NTGNilon-AmmendedComplaint-Combined.pdf; ├ 2 2013-11-04-Negrete-MotionToDismissAfterRefileComplaint.pdf; └ 2 #10 Complaint Answer 7.26.12.pdf | 11/6/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Carlos Negrete' <cnegrete1@hotmail.com>, 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001813 | Baker_Rev_0001813 | * RE: Introducing Clark and Carlos, attaching complaint/response; └ 2 Quinto Contract OMSJ.pdf | 11/7/2014 | Clark Baker <cb@omsj.org> | Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001837 | Baker_Rev_0001837 | * RE: Introducing Clark and Carlos, attaching complaint/response; └ 2 Quinto Contract OMSJ.pdf | 11/7/2014 | Clark Baker <cb@omsj.org> | Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001310 | Baker_Rev_0001310 | * RE: Introducing Clark and Carlos, attaching complaint/response | 11/15/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001569 | Baker_Rev_0001569 | * RE: Introducing Clark and Carlos, attaching complaint/response | 11/15/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001760 | Baker_Rev_0001760 | * RE: Introducing Clark and Carlos, attaching complaint/response | 11/15/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001839 | Baker_Rev_0001839 | * RE: Introducing Clark and Carlos, attaching complaint/response | 11/15/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002074 | Baker_Rev_0002074 | * RE: Introducing Clark and Carlos, attaching complaint/response | 11/15/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

1 of 93

Ex K

Baker Priv Log; 06.14.2016

Priv Log #: 06434

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001469 | Baker_Rev_0001469 | * Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/16/2014 | Carlos F. Negrete <cnegrete1@hotmail.com> | 'Clark Baker' <cb@omsj.org> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, marla@negretelaw.com, amy@negretelaw.com | | Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001570 | Baker_Rev_0001570 | * Re: Introducing Clark and Carlos, attaching complaint/response | 11/16/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Carlos F. Negrete Esq. <cnegrete@negretelaw.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001815 | Baker_Rev_0001815 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response; └ 2 Quinto Contract OMSJ.pdf | 11/17/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete' <cnegrete1@hotmail.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'marla@negretelaw.com', 'amy@negretelaw.com' | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001840 | Baker_Rev_0001840 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response; └ 2 Quinto Contract OMSJ.pdf | 11/17/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto>, Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=BQuinto>, marla@negretelaw.com, amy@negretelaw.com | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001327 | Baker_Rev_0001327 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/18/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'marla@negretelaw.com', 'amy@negretelaw.com' | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001610 | Baker_Rev_0001610 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/18/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, marla@negretelaw.com, amy@negretelaw.com | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001762 | Baker_Rev_0001762 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/18/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'marla@negretelaw.com', 'amy@negretelaw.com' | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001842 | Baker_Rev_0001842 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/18/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto>, amy@negretelaw.com | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002070 | Baker_Rev_0002070 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/18/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/c n=BQuinto> | 'Clark Baker' <cb@omsj.org>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto>, marla@negretelaw.com, amy@negretelaw.com | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001328 | Baker_Rev_0001328 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/25/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'marla@negretelaw.com', 'amy@negretelaw.com' | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001609 | Baker_Rev_0001609 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/25/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, marla@negretelaw.com, amy@negretelaw.com | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001763 | Baker_Rev_0001763 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/25/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'marla@negretelaw.com', 'amy@negretelaw.com' | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001845 | Baker_Rev_0001845 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/25/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto>, marla@negretelaw.com, amy@negretelaw.com | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002058 | Baker_Rev_0002058 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | 11/25/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/c n=BQuinto> | 'Clark Baker' <cb@omsj.org>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto>, marla@negretelaw.com, amy@negretelaw.com | | RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Baker Priv Log; 06.14.2016

Page ID #:16414

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001819 | Baker_Rev_0001819 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete' <cnegrete1@hotmail.com> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'amy@negretelaw.com', 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001847 | Baker_Rev_0001847 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto>, Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, amy@negretelaw.com, 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001666 | Baker_Rev_0001666 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Carlos Negrete <cnegrete1@hotmail.com> | Benjamin Quinto - Natural Immunogenics <benjamin@n-icorp.com>, Clark Baker <cb@omsj.org> | Theo Quinto <theo@n-icorp.com>, cnegrete@negretelaw.com | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002049 | Baker_Rev_0002049 | * RE: Sandoval vs. Natural Immunogenics - Investigation; └ 2 SKMBT_C652D14112612050.pdf | 11/26/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Carlos F. Negrete' <cnegrete1@hotmail.com>, 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, amy@negretelaw.com, Marla Shulman <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000840 | Baker_Rev_0000839 | * NIC v. Newport Trial Group - Subpoena to Clark Baker; ├ * Sandoval vs. Natural Immunogenics - Investigation; │ └ 2 Signed OMSJ Agreement.pdf | 11/26/2014 | Carlos F. Negrete <cnegrete1@hotmail.com> | 'Clark Baker' <cb@omsj.org> | Benjamin - Natural Immunogenics <bq@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, amy@negretelaw.com, Marla Shulman <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com> | | Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001373 | Baker_Rev_0001373 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com), Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001374 | Baker_Rev_0001374 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001613 | Baker_Rev_0001613 | * RE: Natural Immunogenics | 11/26/2014 | Carlos Negrete <cnegrete1@hotmail.com> | Clark Baker <cb@omsj.org> | Benjamin Quinto - Natural Immunogenics <benjamin@n-icorp.com>, Theo Quinto <theo@n-icorp.com> | | RE: Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001667 | Baker_Rev_0001667 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Carlos Negrete <cnegrete1@hotmail.com> | Clark Baker <cb@omsj.org>, Benjamin Quinto - Natural Immunogenics <benjamin@n-icorp.com> | Theo Quinto <theo@n-icorp.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001668 | Baker_Rev_0001668 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001802 | Baker_Rev_0001802 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com), Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001803 | Baker_Rev_0001803 | * RE: Sandoval vs. Natural Immunogenics - Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001811 | Baker_Rev_0001811 | * Natural Immunogenics | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com), Theo - Natural Immunogenics (theo@n-icorp.com) | | Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001848 | Baker_Rev_0001848 | * RE: Sandoval vs. Natural Immunogenics Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001849 | Baker_Rev_0001849 | * RE: Sandoval vs. Natural Immunogenics Investigation | 11/26/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001850 | Baker_Rev_0001850 | * Natural Immunogenics | 11/26/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto>, Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002048 | Baker_Rev_0002048 | * RE: Sandoval vs. Natural Immunogenics Investigation | 11/26/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Sandoval vs. Natural Immunogenics - Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001817 | Baker_Rev_0001817 | * RE: Natural Immunogenics; ˪ 2 Rasnick CV.pdf | 11/28/2014 | Clark Baker <cb@omsj.org> | 'cnegrete1@hotmail.com' | 'Benjamin Quinto - Natural Immunogenics' <benjamin@n-icorp.com>, 'Theo Quinto' <theo@n-icorp.com> | | RE: Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001851 | Baker_Rev_0001851 | * RE: Natural Immunogenics; ˪ 2 Rasnick CV.pdf | 11/28/2014 | Clark Baker <cb@omsj.org> | cnegrete1@hotmail.com | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto>, Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001812 | Baker_Rev_0001812 | * RE: Andrew Nilon... | 12/1/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete' <cnegrete1@hotmail.com> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | RE: Andrew Nilon... | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001853 | Baker_Rev_0001853 | * RE: Andrew Nilon... | 12/1/2014 | Clark Baker <cb@omsj.org> | 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | RE: Andrew Nilon... | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001482 | Baker_Rev_0001482 | * RE: Andrew Nilon... | 12/1/2014 | Carlos F. Negrete <cnegrete1@hotmail.com> | 'Clark Baker' <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001820 | Baker_Rev_0001820 | * Andrew Nilon... | 12/1/2014 | Clark Baker <cb@omsj.org> | Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | | | Andrew Nilon... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001958 | Baker_Rev_0001958 | * RE: Andrew Nilon... | 12/2/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Andrew Nilon... | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001988 | Baker_Rev_0001988 | * RE: Andrew Nilon... | 12/2/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Andrew Nilon... | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001243 | Baker_Rev_0001243 | * RE: Andrew Nilon... | 12/2/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv. Log; 06.14.2016
Priv Log #: 10646

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001481 | Baker_Rev_0001481 | * RE: Andrew Nilon... | 12/2/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org>, 'Carlos F. Negrete' <cnegrete1@hotmail.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001717 | Baker_Rev_0001717 | * RE: Andrew Nilon... | 12/2/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001242 | Baker_Rev_0001242 | * RE: Andrew Nilon... | 12/3/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com), Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001244 | Baker_Rev_0001244 | * RE: Andrew Nilon... | 12/3/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001480 | Baker_Rev_0001480 | * RE: Andrew Nilon... | 12/3/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001483 | Baker_Rev_0001483 | * RE: Andrew Nilon... | 12/3/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001716 | Baker_Rev_0001716 | * RE: Andrew Nilon... | 12/3/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com), Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001718 | Baker_Rev_0001718 | * RE: Andrew Nilon... | 12/3/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001856 | Baker_Rev_0001856 | * RE: Andrew Nilon... | 12/3/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001857 | Baker_Rev_0001857 | * RE: Andrew Nilon... | 12/3/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001980 | Baker_Rev_0001980 | * RE: Andrew Nilon... | 12/3/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001981 | Baker_Rev_0001981 | * RE: Andrew Nilon... | 12/3/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Andrew Nilon... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001416 | Baker_Rev_0001416 | * Call | 12/4/2014 | Theo - Natural Immunogenics <theo@n-icorp.com> | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | Call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001473 | Baker_Rev_0001473 | * NTG Investigation - Status Update | 12/10/2014 | David Pardo <dp@attorneypardo.com> | Clark Baker <cb@omsj.org> | | | NTG Investigation - Status Update | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001691 | Baker_Rev_0001688 | * Same Sandoval?; ├ 2 image001.png; ├ 2 willisrpt.pdf; ┴ * RE: Nilon v Natural Immunogenics | 12/10/2014 | Marla Shulman <marla@negretelaw.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Nilon v Natural Immunogenics | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001251 | Baker_Rev_0001251 | * RE: Call | 12/10/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | | RE: Call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001472 | Baker_Rev_0001472 | * RE: Call | 12/10/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Clark Baker <cb@omsj.org> | | | RE: Call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001858 | Baker_Rev_0001858 | * RE: Call | 12/10/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto>, Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=T... | | | RE: Call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001982 | Baker_Rev_0001982 | * RE: Call | 12/10/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, Clark Baker <cb@omsj.org> | | | RE: Call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001688 | Baker_Rev_0001688 | * Same Sandoval?; ├ 2 image001.png; ├ 2 willisrpt.pdf; ┴ * RE: Nilon v Natural Immunogenics | 12/13/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Same Sandoval? | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001983 | Baker_Rev_0001983 | * Same Sandoval?; ├ 2 willisrpt.pdf; ┴ 2 image001.png | 12/13/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | Same Sandoval? | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001370 | Baker_Rev_0001370 | * RE: Same Sandoval?; ┴ 2 image001.png | 12/14/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Same Sandoval? | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001799 | Baker_Rev_0001799 | * RE: Same Sandoval?; ┴ 2 image001.png | 12/14/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Same Sandoval? | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001974 | Baker_Rev_0001974 | * RE: Same Sandoval?; ┴ 2 image001.png | 12/14/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Same Sandoval? | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000967 | Baker_Rev_0000966 | * NTG follow up; ├ * Report...; | ┴ 2 image001.png; | ┴ 2 eFamily FINAL 23Dec.pdf | 12/23/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Report... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001396 | Baker_Rev_0001396 | * Report...; ├ 2 eFamily FINAL 23Dec.pdf; ┴ 2 image001.png | 12/23/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | Report... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001660 | Baker_Rev_0001660 | * Re: Report... | 12/23/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Report... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001694 | Baker_Rev_0001694 | * Report...; ├ 2 eFamily FINAL 23Dec.pdf; ┴ 2 image001.png | 12/23/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | Report... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016
Page ID #: 6484

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001194 | Baker_Rev_0001194 | * Electric Family - Nilon | 12/24/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com), Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | | Electric Family - Nilon | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001367 | Baker_Rev_0001367 | * RE: Report… | 12/24/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Report… | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001710 | Baker_Rev_0001710 | * Electric Family - Nilon | 12/24/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com), Carlos F. Negrete Esq. (cnegrete@negretelaw.com) | | Electric Family - Nilon | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001796 | Baker_Rev_0001796 | * RE: Report… | 12/24/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Report… | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001862 | Baker_Rev_0001862 | * Electric Family - Nilon | 12/24/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | Electric Family - Nilon | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001973 | Baker_Rev_0001973 | * RE: Report… | 12/24/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Report… | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001986 | Baker_Rev_0001986 | * RE: Report… | 12/26/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Report… | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001368 | Baker_Rev_0001368 | * RE: Report… | 12/26/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Report… | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001550 | Baker_Rev_0001550 | * RE: Electric Family - Nilon | 12/26/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Electric Family - Nilon | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001661 | Baker_Rev_0001661 | * RE: Report… | 12/26/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Report… | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001797 | Baker_Rev_0001797 | * RE: Report… | 12/26/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Report… | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001976 | Baker_Rev_0001976 | * RE: Report… | 12/26/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Report… | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001302 | Baker_Rev_0001302 | * RE: Electric Family - Nilon | 12/27/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001553 | Baker_Rev_0001553 | * RE: Electric Family - Nilon | 12/27/2014 | Carlos F. Negrete <cnegrete1@hotmail.com> | 'Clark Baker' <cb@omsj.org>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Marla Shulman <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001758 | Baker_Rev_0001758 | * RE: Electric Family - Nilon | 12/27/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001865 | Baker_Rev_0001865 | * RE: Electric Family - Nilon | 12/27/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001987 | Baker_Rev_0001987 | * RE: Electric Family - Nilon | 12/27/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, Carlos F. Negrete Esq. <cnegrete@negretelaw.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001301 | Baker_Rev_0001301 | * RE: Electric Family - Nilon | 12/29/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001548 | Baker_Rev_0001548 | * RE: Electric Family - Nilon; └ 2 eFamily DRAFT 17Dec.pdf | 12/29/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Carlos F. Negrete <cnegrete1@hotmail.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com>, 'Clark Baker' <cb@omsj.org> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001551 | Baker_Rev_0001551 | * RE: Electric Family - Nilon | 12/29/2014 | Carlos F. Negrete <cnegrete1@hotmail.com> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com>, 'Clark Baker' <cb@omsj.org> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001552 | Baker_Rev_0001552 | * RE: Electric Family - Nilon | 12/29/2014 | Carlos F. Negrete <cnegrete1@hotmail.com> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com>, 'Clark Baker' <cb@omsj.org> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001757 | Baker_Rev_0001757 | * RE: Electric Family - Nilon | 12/29/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001866 | Baker_Rev_0001866 | * RE: Electric Family - Nilon | 12/29/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000995 | Baker_Rev_0000988 | * RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx; └ * RE: Expert Declarations, Clark Baker & Next Steps; ├ * Fwd: Expert Declarations, Clark Baker & Next Steps; │ ├ 2 EXPERT REPORT - Darvish.docx; │ ├ 2 ATT00001.htm; │ ├ 2 Expert Opinion Silver - Ghen.pdf; │ └ 2 ATT00002.htm; └ * RE: Electric Family - Nilon | 12/29/2014 | Carlos F. Negrete <cnegrete1@hotmail.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001300 | Baker_Rev_0001300 | * RE: Electric Family - Nilon | 12/30/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001303 | Baker_Rev_0001303 | * RE: Electric Family - Nilon | 12/30/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001544 | Baker_Rev_0001544 | * RE: Electric Family - Nilon; └ 2 eFamily FINAL 23Dec.pdf | 12/30/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Carlos F. Negrete <cnegrete1@hotmail.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com>, 'Clark Baker' <cb@omsj.org> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001546 | Baker_Rev_0001546 | * RE: Electric Family - Nilon | 12/30/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001547 | Baker_Rev_0001547 | * RE: Electric Family - Nilon | 12/30/2014 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001756 | Baker_Rev_0001756 | * RE: Electric Family - Nilon | 12/30/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001759 | Baker_Rev_0001759 | * RE: Electric Family - Nilon | 12/30/2014 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001867 | Baker_Rev_0001867 | * RE: Electric Family - Nilon | 12/30/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001868 | Baker_Rev_0001868 | * RE: Electric Family - Nilon | 12/30/2014 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001869 | Baker_Rev_0001869 | * Introductions... | 12/30/2014 | Clark Baker <cb@omsj.org> | 'Jim Turner' <jim@swankin-turner.com>, Betsy Lehrfeld <betsy@swankin-turner.com> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto>, Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | Introductions... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001989 | Baker_Rev_0001989 | * RE: Electric Family - Nilon | 12/30/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001990 | Baker_Rev_0001990 | * RE: Electric Family - Nilon | 12/30/2014 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001362 | Baker_Rev_0001362 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | 1/1/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001792 | Baker_Rev_0001792 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | 1/1/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001870 | Baker_Rev_0001870 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | 1/1/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001554 | Baker_Rev_0001554 | * RE: Electric Family - Nilon | 1/5/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Carlos F. Negrete <cnegrete1@hotmail.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, 'Marla Shulman' <marla@negretelaw.com>, 'Stacy Moore' <smoore@negretelaw.com>, 'Clark Baker' <cb@omsj.org> | | RE: Electric Family - Nilon | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001360 | Baker_Rev_0001360 | * RE: Original Newport NTG letter ; ∟ 2 Dec2014.pdf | 1/6/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001790 | Baker_Rev_0001790 | * RE: Original Newport NTG letter ; ∟ 2 Dec2014.pdf | 1/6/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001872 | Baker_Rev_0001872 | * RE: Original Newport NTG letter ; ∟ 2 Dec2014.pdf | 1/6/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001359 | Baker_Rev_0001359 | * RE: Original Newport NTG letter | 1/7/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001643 | Baker_Rev_0001643 | * Re: Original Newport NTG letter | 1/7/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001644 | Baker_Rev_0001644 | * Re: Original Newport NTG letter | 1/7/2015 | Theo - Natural Immunogenics <theo@n-icorp.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | Re: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001789 | Baker_Rev_0001789 | * RE: Original Newport NTG letter | 1/7/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001874 | Baker_Rev_0001874 | * RE: Original Newport NTG letter | 1/7/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001358 | Baker_Rev_0001358 | * RE: Original Newport NTG letter | 1/16/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001788 | Baker_Rev_0001788 | * RE: Original Newport NTG letter | 1/16/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001875 | Baker_Rev_0001875 | * RE: Original Newport NTG letter | 1/16/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001357 | Baker_Rev_0001357 | * RE: Original Newport NTG letter | 1/20/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001642 | Baker_Rev_0001642 | * Re: Original Newport NTG letter | 1/20/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001876 | Baker_Rev_0001876 | * RE: Original Newport NTG letter | 1/20/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001356 | Baker_Rev_0001356 | * RE: Original Newport NTG letter | 1/25/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001641 | Baker_Rev_0001641 | * Re: Original Newport NTG letter | 1/25/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001787 | Baker_Rev_0001787 | * RE: Original Newport NTG letter | 1/25/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

# Baker Priv Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001877 | Baker_Rev_0001877 | * RE: Original Newport NTG letter | 1/25/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001354 | Baker_Rev_0001354 | * RE: Original Newport NTG letter ; └ 2 image002.png | 1/26/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001638 | Baker_Rev_0001638 | * Re: Original Newport NTG letter | 1/26/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001639 | Baker_Rev_0001639 | * Re: Original Newport NTG letter ; └ 2 PastedGraphic-1.png | 1/26/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001785 | Baker_Rev_0001785 | * RE: Original Newport NTG letter ; └ 2 image002.png | 1/26/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001878 | Baker_Rev_0001878 | * RE: Original Newport NTG letter ; └ 2 image002.png | 1/26/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001353 | Baker_Rev_0001353 | * RE: Original Newport NTG letter | 1/28/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001637 | Baker_Rev_0001637 | * Re: Original Newport NTG letter | 1/28/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001784 | Baker_Rev_0001784 | * RE: Original Newport NTG letter | 1/28/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001880 | Baker_Rev_0001880 | * RE: Original Newport NTG letter | 1/28/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001993 | Baker_Rev_0001993 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001995 | Baker_Rev_0001995 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001997 | Baker_Rev_0001997 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001999 | Baker_Rev_0001999 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002001 | Baker_Rev_0002001 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log, 03.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0002003 | Baker_Rev_0002003 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002005 | Baker_Rev_0002005 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=BQuinto> | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001340 | Baker_Rev_0001340 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001342 | Baker_Rev_0001342 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001344 | Baker_Rev_0001344 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001346 | Baker_Rev_0001346 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001348 | Baker_Rev_0001348 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001350 | Baker_Rev_0001350 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001352 | Baker_Rev_0001352 | * RE: Original Newport NTG letter | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001607 | Baker_Rev_0001607 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001625 | Baker_Rev_0001625 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001627 | Baker_Rev_0001627 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001629 | Baker_Rev_0001629 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001631 | Baker_Rev_0001631 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001633 | Baker_Rev_0001633 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001635 | Baker_Rev_0001635 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001771 | Baker_Rev_0001771 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001773 | Baker_Rev_0001773 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

12 of 93

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001775 | Baker_Rev_0001775 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001777 | Baker_Rev_0001777 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001779 | Baker_Rev_0001779 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001781 | Baker_Rev_0001781 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001783 | Baker_Rev_0001783 | * RE: Original Newport NTG letter | 1/29/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001881 | Baker_Rev_0001881 | * RE: Original Newport NTG letter | 1/29/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001882 | Baker_Rev_0001882 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001884 | Baker_Rev_0001884 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001886 | Baker_Rev_0001886 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001889 | Baker_Rev_0001889 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001891 | Baker_Rev_0001891 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001971 | Baker_Rev_0001971 | * RE: Original Newport NTG letter ; └ 2 image001.png | 1/29/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001337 | Baker_Rev_0001337 | * RE: Original Newport NTG letter ; ├ 2 image001.png; └ 2 January.pdf | 2/4/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001768 | Baker_Rev_0001768 | * RE: Original Newport NTG letter ; ├ 2 image001.png; └ 2 January.pdf | 2/4/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001893 | Baker_Rev_0001893 | * RE: Original Newport NTG letter ; ├ 2 image001.png; └ 2 January.pdf | 2/4/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000966 | Baker_Rev_0000966 | * NTG follow up; ├ * Report...; ├ 2 image001.png; └ 2 eFamily FINAL 23Dec.pdf | 2/5/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | NTG follow up | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000970 | Baker_Rev_0000970 | * RE: NTG follow up | 2/6/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: NTG follow up | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 05.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000971 | Baker_Rev_0000971 | * RE: NTG follow up; ᴸ * RE: Nilon v. Natural Immunogenics | 2/6/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: NTG follow up | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000972 | Baker_Rev_0000971 | * RE: NTG follow up; ᴸ * RE: Nilon v. Natural Immunogenics | 2/6/2015 | Cal <cal.evans@negretelaw.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, 'Carlos F. Negrete' <cnegrete1@hotmail.com>, 'Carlos F. Negrete Esq.' <cnegrete@negretelaw.com> | amy@negretelaw.com, Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Nilon v. Natural Immunogenics | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000973 | Baker_Rev_0000973 | * RE: NTG follow up; ᴸ 2 Retainer - 2015-2-6 - Natural Immunogenics.pdf | 2/6/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Connie Wood <CWood@emord.com> | | RE: NTG follow up | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000975 | Baker_Rev_0000975 | * RE: NTG follow up; ᴸ 2 SKMBT_C652D15020617160.pdf | 2/6/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Connie Wood <CWood@emord.com> | | RE: NTG follow up | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000977 | Baker_Rev_0000977 | * RE: NTG follow up; ᴸ 2 [Untitled].pdf | 2/6/2015 | Connie Wood <CWood@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, theo@n-icorp.com, Kay@n-icorp.com | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NTG follow up | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000979 | Baker_Rev_0000979 | * RE: NTG follow up | 2/6/2015 | Theo - Natural Immunogenics <theo@n-icorp.com> | Connie Wood <CWood@emord.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NTG follow up | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000980 | Baker_Rev_0000980 | * RE: NTG follow up | 2/6/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com> | Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: NTG follow up | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000981 | Baker_Rev_0000981 | * RE: NTG follow up | 2/6/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com> | Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: NTG follow up | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001335 | Baker_Rev_0001335 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 2/9/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001645 | Baker_Rev_0001645 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 2/9/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001766 | Baker_Rev_0001766 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 2/9/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001896 | Baker_Rev_0001896 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 2/9/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002007 | Baker_Rev_0002007 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 2/10/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | RE: Original Newport NTG letter | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001364 | Baker_Rev_0001364 | * RE: Original Newport NTG letter ; ᴸ 2 image001.png | 2/10/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

14 of 93

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001794 | Baker_Rev_0001794 | * RE: Original Newport NTG letter ; └ 2 image001.png | 2/10/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001898 | Baker_Rev_0001898 | * RE: Original Newport NTG letter ; └ 2 image001.png | 2/10/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immongenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Original Newport NTG letter | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001437 | Baker_Rev_0001437 | * FW: Advice needed | 2/11/2015 | Benjamin - Natural Immongenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immongenics <theo@n-icorp.com> | | FW: Advice needed | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001715 | Baker_Rev_0001715 | * RE: Advice needed | 2/11/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | Theo - Natural Immongenics (theo@n-icorp.com) | | RE: Advice needed | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001900 | Baker_Rev_0001900 | * RE: Advice needed | 2/11/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immongenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immongenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Advice needed | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002009 | Baker_Rev_0002009 | * FW: Advice needed | 2/11/2015 | Benjamin - Natural Immongenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immongenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | FW: Advice needed | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001241 | Baker_Rev_0001241 | * RE: Advice needed | 2/11/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | Theo - Natural Immongenics (theo@n-icorp.com) | | RE: Advice needed | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001189 | Baker_Rev_0001189 | * Confidential; └ 2 image001.png | 2/12/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | Theo - Natural Immongenics (theo@n-icorp.com) | | Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001274 | Baker_Rev_0001274 | * RE: Confidential; └ 2 image001.png | 2/12/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001534 | Baker_Rev_0001534 | * RE: Confidential; └ 2 image001.png | 2/12/2015 | Benjamin - Natural Immongenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immongenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001536 | Baker_Rev_0001536 | * RE: Confidential; └ 2 image001.png | 2/12/2015 | Benjamin - Natural Immongenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immongenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001538 | Baker_Rev_0001538 | * RE: Confidential; └ 2 image001.png | 2/12/2015 | Benjamin - Natural Immongenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immongenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001707 | Baker_Rev_0001707 | * Confidential; └ 2 image001.png | 2/12/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | Theo - Natural Immongenics (theo@n-icorp.com) | | Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001746 | Baker_Rev_0001746 | * RE: Confidential; └ 2 image001.png | 2/12/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001901 | Baker_Rev_0001901 | * Confidential; └ 2 image001.png | 2/12/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immongenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | Theo - Natural Immongenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001903 | Baker_Rev_0001903 | * RE: Confidential; └ 2 image001.png | 2/12/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immongenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =BQuinto> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

15 of 93

Baker Priv Log; 06.14.2016

Page ID #:6514

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0002010 | Baker_Rev_0002010 | * RE: Confidential; └ 2 image001.png | 2/12/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001272 | Baker_Rev_0001272 | * RE: Confidential; └ 2 image001.png | 2/13/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001532 | Baker_Rev_0001532 | * RE: Confidential; └ 2 image001.png | 2/13/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001744 | Baker_Rev_0001744 | * RE: Confidential; └ 2 image001.png | 2/13/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001905 | Baker_Rev_0001905 | * RE: Confidential; └ 2 image001.png | 2/13/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002012 | Baker_Rev_0002012 | * RE: Confidential; └ 2 image001.png | 2/13/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002014 | Baker_Rev_0002014 | * RE: Confidential; └ 2 image001.png | 2/13/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002016 | Baker_Rev_0002016 | * RE: Confidential; └ 2 image001.png | 2/13/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001530 | Baker_Rev_0001530 | * Re: Confidential; └ 2 image001.png | 2/14/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001270 | Baker_Rev_0001270 | * RE: Confidential; └ 2 image001.png | 2/15/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001742 | Baker_Rev_0001742 | * RE: Confidential; └ 2 image001.png | 2/15/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001907 | Baker_Rev_0001907 | * RE: Confidential; └ 2 image001.png | 2/15/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000959 | Baker_Rev_0000958 | * RE: NTG Requests for Production; ├ * RE: Natural-Immunogenics Case File; | └ 2 Invoice SS Hyd Totals per State by Date Range - Summary.xls (Sheet 1); └ * Just a question | 2/16/2015 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <JFurman@emord.com>, Theo Quinto <theo@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Natural-Immunogenics Case File | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001268 | Baker_Rev_0001268 | * RE: Confidential; └ 2 image001.png | 2/16/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001526 | Baker_Rev_0001526 | * RE: Confidential; └ 2 image001.png | 2/16/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001528 | Baker_Rev_0001528 | * RE: Confidential; └ 2 image001.png | 2/16/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001740 | Baker_Rev_0001740 | * RE: Confidential; └ 2 image001.png | 2/16/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001909 | Baker_Rev_0001909 | * RE: Confidential; └ 2 image001.png | 2/16/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 05.14.2016

Prod. Log#: 06584

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0002018 | Baker_Rev_0002018 | * RE: Confidential; └ 2 image001.png | 2/16/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002020 | Baker_Rev_0002020 | * RE: Confidential; └ 2 image001.png | 2/16/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000002 | Baker_Rev_0000002 | * RE: Natural Immunogenics | 2/17/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Natural Immunogenics | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000211 | Baker_Rev_0000211 | * RE: Confidential; └ 2 1-Jan2015.pdf | 2/17/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000213 | Baker_Rev_0000213 | * RE: Confidential | 2/17/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000568 | Baker_Rev_0000568 | * Expert Discovery; └ 2 Rpt of Saxon for Nilon.pdf | 2/17/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000570 | Baker_Rev_0000570 | * RE: Expert Discovery | 2/17/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000571 | Baker_Rev_0000571 | * RE: Expert Discovery | 2/17/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000572 | Baker_Rev_0000572 | * RE: Expert Discovery | 2/17/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000573 | Baker_Rev_0000573 | * RE: Expert Discovery; ├ 2 List of additional scientific references.doc; ├ 2 Health_Canada_License_SovVil_80032528_Trace_Element.pdf; ├ 2 Decl Dr Rentz 4 0 _NIC Rentz April 22.doc; ├ 2 Sov_Silver_USP81_10mcg_ml_equiv_880 mcg_mL_Vancomycin.pdf; ├ 2 SS Ethox MRSA w comments.pdf; ├ 2 Letter_Dr_Spaziani_Efficacy.pdf; ├ 2 Letter_Dr_Wilson_Efficacy.pdf; ├ 2 Letter_Dr_Wolkoff_Efficacy_Immune_Support.pdf; └ 2 Letter_Dr_Ross_PhD_Efficacy.pdf | 2/17/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000583 | Baker_Rev_0000583 | * RE: Expert Discovery | 2/17/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001266 | Baker_Rev_0001266 | * RE: Confidential; └ 2 1-Jan2015.pdf | 2/17/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com), Peter Arhangelsky (PArhangelsky@emord.com) | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Privy Log; 03.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001738 | Baker_Rev_0001738 | * RE: Confidential; └ 2 1-Jan2015.pdf | 2/17/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com), Peter Arhangelsky (PArhangelsky@emord.com) | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001161 | Baker_Rev_0001161 | * RE: Natural Immunogenics | 2/17/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001524 | Baker_Rev_0001524 | * RE: Confidential; └ 2 image001.png | 2/17/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000003 | Baker_Rev_0000003 | * RE: Confidential; ├ 2 ExpertReport_Saxon.pdf; ├ 2 140911.nilon.expert.rep.eric.lee..PDF; └ 2 ExpertReport-Resubmit-Dec2014-LynnWillis.PDF | 2/18/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000007 | Baker_Rev_0000007 | * RE: Confidential | 2/18/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000008 | Baker_Rev_0000008 | * RE: Confidential; └ 2 140911.nilon.expert.rep.eric.lee..PDF | 2/18/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000584 | Baker_Rev_0000584 | * Re: Expert Discovery | 2/18/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | Re: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000585 | Baker_Rev_0000585 | * RE: Expert Discovery | 2/18/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000586 | Baker_Rev_0000586 | * RE: Expert Discovery; ├ 2 Letter Argentyn revised.pdf; └ 2 Health-Canada_licensing_process.pdf | 2/18/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000589 | Baker_Rev_0000589 | * RE: Expert Discovery; └ 2 140911.nilon.expert.rep.eric.lee..PDF | 2/18/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000591 | Baker_Rev_0000591 | * RE: Expert Discovery | 2/18/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000592 | Baker_Rev_0000592 | * RE: Expert Discovery | 2/18/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000593 | Baker_Rev_0000593 | * RE: Expert Discovery | 2/18/2015 | Kay - Natural Immunogenics <Kay@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000594 | Baker_Rev_0000594 | * RE: Expert Discovery | 2/18/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Kay - Natural Immunogenics <Kay@n-icorp.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Page 98

Baker Priv Log; 05.04.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000595 | Baker_Rev_0000595 | * RE: Expert Discovery | 2/18/2015 | Kay - Natural Immunogenics <Kay@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Expert Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001144 | Baker_Rev_0001144 | * RE: Confidential | 2/18/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002024 | Baker_Rev_0002024 | * RE: Confidential | 2/18/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001264 | Baker_Rev_0001264 | * RE: Confidential; ∟ 2 image001.png | 2/18/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001736 | Baker_Rev_0001736 | * RE: Confidential; ∟ 2 image001.png | 2/18/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001911 | Baker_Rev_0001911 | * RE: Confidential; ∟ 2 image001.png | 2/18/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002022 | Baker_Rev_0002022 | * RE: Confidential; ∟ 2 image001.png | 2/18/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000010 | Baker_Rev_0000010 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000011 | Baker_Rev_0000011 | * RE: Confidential | 2/19/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000012 | Baker_Rev_0000012 | * RE: Confidential; ∟ 2 Monica Sandoval Civ CLRA Claim.pdf | 2/19/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000014 | Baker_Rev_0000014 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000015 | Baker_Rev_0000015 | * RE: Confidential | 2/19/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000016 | Baker_Rev_0000016 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000017 | Baker_Rev_0000017 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | Discussion of work assignments, legal updates, research objectives with investigator |
| Baker_Rev_0000471 | Baker_Rev_0000471 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001038 | Baker_Rev_0001038 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001140 | Baker_Rev_0001140 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

Priv. Log #: 06614

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001141 | Baker_Rev_0001141 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001142 | Baker_Rev_0001142 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001143 | Baker_Rev_0001143 | * RE: Confidential | 2/19/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Joshua Furman' <JFurman@emord.com> | | RE: Confidential | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001522 | Baker_Rev_0001522 | * RE: Confidential; ┗ 2 image001.png | 2/19/2015 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001260 | Baker_Rev_0001260 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immonogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001262 | Baker_Rev_0001262 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immonogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001520 | Baker_Rev_0001520 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001732 | Baker_Rev_0001732 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immonogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001734 | Baker_Rev_0001734 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immonogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001913 | Baker_Rev_0001913 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immonogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001915 | Baker_Rev_0001915 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immonogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002025 | Baker_Rev_0002025 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Benjamin - Natural Immonogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002027 | Baker_Rev_0002027 | * RE: Confidential; ┗ 2 image001.png | 2/20/2015 | Benjamin - Natural Immonogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001258 | Baker_Rev_0001258 | * RE: Confidential | 2/22/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immonogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001259 | Baker_Rev_0001259 | * RE: Confidential | 2/22/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immonogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001518 | Baker_Rev_0001518 | * Re: Confidential | 2/22/2015 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001519 | Baker_Rev_0001519 | * Re: Confidential | 2/22/2015 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Baker Priv Log; 06.24.2016
Prod. Log#: 03361

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001730 | Baker_Rev_0001730 | * RE: Confidential | 2/22/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001731 | Baker_Rev_0001731 | * RE: Confidential | 2/22/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001917 | Baker_Rev_0001917 | * RE: Confidential | 2/22/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001918 | Baker_Rev_0001918 | * RE: Confidential | 2/22/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000215 | Baker_Rev_0000215 | * RE: Confidential | 2/24/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001252 | Baker_Rev_0001252 | * RE: Confidential; ├ 2 CIVDS1201442 deposition.pdf; ├ 2 CIVDS1201442 certificate of assignment.pdf; ├ 2 MONICA SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf; └ 2 ROXANNE JESSIE SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf | 2/24/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Peter Arhangelsky (PArhangelsky@emord.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001257 | Baker_Rev_0001257 | * RE: Confidential | 2/24/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001276 | Baker_Rev_0001276 | * RE: Confidential | 2/24/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001516 | Baker_Rev_0001516 | * RE: Confidential | 2/24/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001517 | Baker_Rev_0001517 | * RE: Confidential | 2/24/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001602 | Baker_Rev_0001602 | * Re: Monica & Giovanni Sandoval | 2/24/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001724 | Baker_Rev_0001724 | * RE: Confidential; ├ 2 CIVDS1201442 deposition.pdf; ├ 2 CIVDS1201442 certificate of assignment.pdf; ├ 2 MONICA SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf; └ 2 ROXANNE JESSIE SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf | 2/24/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Peter Arhangelsky (PArhangelsky@emord.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001729 | Baker_Rev_0001729 | * RE: Confidential | 2/24/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001748 | Baker_Rev_0001748 | * RE: Confidential | 2/24/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001919 | Baker_Rev_0001919 | * RE: Confidential | 2/24/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002029 | Baker_Rev_0002029 | * RE: Confidential | 2/24/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002030 | Baker_Rev_0002030 | * RE: Confidential | 2/24/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.24.2016

Priv Log#: 00634

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0002031 | Baker_Rev_0002031 | * RE: Confidential | 2/24/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000988 | Baker_Rev_0000988 | * RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx; └ * RE: Expert Declarations, Clark Baker & Next Steps; ├ * Fwd: Expert Declarations, Clark Baker & Next Steps; │ ├ 2 EXPERT REPORT - Darvish.docx; │ ├ 2 ATT00001.htm; │ ├ 2 Expert Opinion Silver - Ghen.pdf; │ └ 2 ATT00002.htm; └ * RE: Electric Family - Nilon | 2/25/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000996 | Baker_Rev_0000996 | * RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx; └ 2 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx | 2/25/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000998 | Baker_Rev_0000998 | * RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx | 2/25/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001601 | Baker_Rev_0001601 | * Re: Monica & Giovanni Sandoval | 2/25/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001170 | Baker_Rev_0001170 | * update; └ 2 Sandoval Depo.pdf | 2/27/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky (parhangelsky@gmail.com.readnotify.com) | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com), Theo - Natural Immunogenics (theo@n-icorp.com) | | update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001541 | Baker_Rev_0001541 | * RE: Confidential | 2/27/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001598 | Baker_Rev_0001598 | * Re: Monica & Giovanni Sandoval; ├ 2 MONICA RENEE SANDOVAL - 11_06_1987 - 11581 ENGLISH CT - ADELANTO - CA - People - 2015-02-26.rtf; └ 2 ROXANNE JESSIE SANDOVAL - 04_29_1971 - 11581 ENGLISH CT - ADELANTO - CA - People - 2015-02-26.rtf | 2/27/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001920 | Baker_Rev_0001920 | * update; └ 2 Sandoval Depo.pdf | 2/27/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <parhangelsky@gmail.com.readnotify.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto>, Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002032 | Baker_Rev_0002032 | * RE: Confidential | 2/27/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001394 | Baker_Rev_0001394 | * RE: update | 2/28/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001807 | Baker_Rev_0001807 | * RE: update | 2/28/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001922 | Baker_Rev_0001922 | * RE: update | 2/28/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002033 | Baker_Rev_0002033 | * RE: update | 2/28/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | | | RE: update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 05.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001573 | Baker_Rev_0001573 | * Re: Monica & Giovanni Sandoval; ├ 2 RELATIVES LIST.docx; ├ 2 ADAM B PARRA - California Civil Filings - 2015-03-01.rtf; ├ 2 FAUSTINO SANDOVAL - California Civil Filings - 2015-03-01.rtf; ├ 2 GERARDO MARENTES - California Civil Filings - 2015-03-01.rtf; ├ 2 JOSEPH ROBERT GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 JOSEPH ROGER GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 KAREN MARIE SANDOVAL - California Civil Filings - 2015-03-01.rtf; ├ 2 RENA GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RENA GUTIERREZ LA CLASS ACTION Case Summary.docx; ├ 2 RENE M GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RENEE M GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RICARDO A GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 ROCHELLE V GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 ROGER A GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 Rosalie - SAN DIEGO - Not Subject.docx; ├ 2 ROSALIE ANGULO - California Civil Filings - 2015-03-01.rtf; ├ 2 ROXANNE - SB CIVIL.docx; ├ 2 ROXANNE JESSIE SANDOVAL - California Civil Filings - 2015-03-01.rtf; ├ 2 RUTH GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RUTH GUTTIEREZ _ LASE ACTION SB COURT.docx; ├ 2 RUTHANN | 3/1/15 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000216 | Baker_Rev_0000216 | * CONFIDENTIAL: NTG Expert Ferrell | 3/2/2015 | Joshua Furman <JFurman@emord.com> | cb@omsj.org | Peter Arhangelsky <PArhangelsky@emord.com> | | CONFIDENTIAL: NTG Expert Ferrell | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000217 | Baker_Rev_0000217 | * RE: CONFIDENTIAL: NTG Expert Ferrell; ├ 2 BRIT W FERRELL - Comprehensive Report - 2015-03-02_Redacted.pdf; └ 2 BRIT W FERRELL - Locate Report - 2015-03-02_Redacted.pdf | 3/2/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Peter Arhangelsky <parhangelsky@gmail.com.readnotify.com> | | RE: CONFIDENTIAL: NTG Expert Ferrell | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000472 | Baker_Rev_0000472 | * RE: CONFIDENTIAL: NTG Expert Ferrell | 3/2/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: CONFIDENTIAL: NTG Expert Ferrell | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001028 | Baker_Rev_0001028 | * RE: CONFIDENTIAL: NTG Expert Ferrell | 3/2/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: CONFIDENTIAL: NTG Expert Ferrell | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001029 | Baker_Rev_0001029 | * RE: CONFIDENTIAL: NTG Expert Ferrell; ├ 2 BRIT W FERRELL - Comprehensive Report - 2015-03-02_Redacted.pdf; └ 2 BRIT W FERRELL - Locate Report - 2015-03-02_Redacted.pdf | 3/2/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com>, Peter Arhangelsky (parhangelsky@gmail.com.readnotify.com) | | RE: CONFIDENTIAL: NTG Expert Ferrell | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001182 | Baker_Rev_0001182 | * NTG - Sandoval | 3/2/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky (parhangelsky@gmail.com.readnotify.com) | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com), Theo - Natural Immunogenics (theo@n-icorp.com) | | NTG - Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001651 | Baker_Rev_0001651 | * Re: RE: Monica & Giovanni Sandoval | 3/2/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: RE: Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001966 | Baker_Rev_0001966 | * NTG - Sandoval | 3/2/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <parhangelsky@gmail.com.readnotify.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto>, Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | NTG - Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001436 | Baker_Rev_0001436 | * Efam site | 3/3/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Efam site | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001540 | Baker_Rev_0001540 | * Re: Confidential | 3/3/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001623 | Baker_Rev_0001623 | * Re: NTG - Sandoval | 3/3/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | Re: NTG - Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001177 | Baker_Rev_0001177 | * Monica & Giovanni Sandoval; ├ 2 A-National Criminal Records Search.pdf; ├ 2 Sandoval - Texas Department of Public Safety.pdf; ├ 2 GIOVANNI A SANDOVAL - Locate Report - 2015-03-04.pdf; └ 2 GIOVANNI A SANDOVAL - Comprehensive Report - 2015-03-04.pdf | 3/4/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky (parhangelsky@gmail.com.readnotify.com), Joshua Furman (JFurman@emord.com) | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com), Theo - Natural Immunogenics (theo@n-icorp.com) | | Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001298 | Baker_Rev_0001298 | * RE: Efam site | 3/4/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Efam site | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001603 | Baker_Rev_0001603 | * RE: Monica & Giovanni Sandoval; ├ 2 A-National Criminal Records Search.pdf; └ 2 B - Texas Department of Public Safety.pdf | 3/4/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | RE: Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001755 | Baker_Rev_0001755 | * RE: Efam site | 3/4/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Efam site | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001925 | Baker_Rev_0001925 | * RE: Efam site | 3/4/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Efam site | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001961 | Baker_Rev_0001961 | * Monica & Giovanni Sandoval; ├ 2 A-National Criminal Records Search.pdf; ├ 2 Sandoval - Texas Department of Public Safety.pdf; ├ 2 GIOVANNI A SANDOVAL - Locate Report - 2015-03-04.pdf; └ 2 GIOVANNI A SANDOVAL - Comprehensive Report - 2015-03-04.pdf | 3/4/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <parhangelsky@gmail.com.readnotify.com>, Joshua Furman <JFurman@emord.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto>, Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | Monica & Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001561 | Baker_Rev_0001561 | * Re: FW: Confidential | 3/8/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: FW: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001560 | Baker_Rev_0001560 | * RE: FW: Confidential | 3/9/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | RE: FW: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000220 | Baker_Rev_0000220 | * RE: update | 3/10/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: update | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000221 | Baker_Rev_0000221 | * RE: update | 3/10/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: update | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000473 | Baker_Rev_0000473 | * update | 3/10/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001395 | Baker_Rev_0001395 | * RE: update | 3/10/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Joshua Furman' <JFurman@emord.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001411 | Baker_Rev_0001411 | * update | 3/10/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com), Joshua Furman (JFurman@emord.com) | | update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001693 | Baker_Rev_0001693 | * RE: update | 3/10/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Joshua Furman' <JFurman@emord.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001701 | Baker_Rev_0001701 | * update | 3/10/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com), Joshua Furman (JFurman@emord.com) | | update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Baker Priv. Log; 05.14.2016

Priv. Log #: 06664

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0002034 | Baker_Rev_0002034 | * RE: update | 3/10/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, Joshua Furman <JFurman@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | RE: update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000222 | Baker_Rev_0000222 | * Confidential; ├ 2 A - MOLD and Misinformation to Benefit Defense cases.pdf; ├ 2 B - 2007 WALL STREET JOURNAL.docx; ├ 2 C - Gov Consoiracy over Mold Issue.docx; └ 2 D - 2004 Mercury News Story.docx | 3/11/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | Confidential | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001555 | Baker_Rev_0001555 | * Re: FW: Confidential; ├ 2 A - MOLD and Misinformation to Benefit Defense cases.pdf; ├ 2 B - 2007 WALL STREET JOURNAL.docx; ├ 2 C - Gov Consoiracy over Mold Issue.docx; └ 2 D - 2004 Mercury News Story.docx | 3/11/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: FW: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001702 | Baker_Rev_0001702 | * Confidential; ├ 2 A - MOLD and Misinformation to Benefit Defense cases.pdf; ├ 2 B - 2007 WALL STREET JOURNAL.docx; ├ 2 C - Gov Consoiracy over Mold Issue.docx; └ 2 D - 2004 Mercury News Story.docx | 3/11/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com), Joshua Furman (JFurman@emord.com), Peter Arhangelsky (PArhangelsky@emord.com) | | Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001650 | Baker_Rev_0001650 | * Re: RE: FW: Confidential | 3/12/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: RE: FW: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000227 | Baker_Rev_0000227 | * RE: Confidential; └ 2 Expert Report (Brit Ferrell).pdf | 3/13/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com> | | RE: Confidential | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000229 | Baker_Rev_0000229 | * RE: Confidential | 3/13/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Kay - Natural Immunogenics' <Kay@n-icorp.com> | | RE: Confidential | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000474 | Baker_Rev_0000474 | * RE: Confidential | 3/13/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001036 | Baker_Rev_0001036 | * RE: Confidential | 3/13/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Kay - Natural Immunogenics' <Kay@n-icorp.com> | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001037 | Baker_Rev_0001037 | * RE: Confidential | 3/13/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001562 | Baker_Rev_0001562 | * Re: FW: Confidential | 3/14/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: FW: Confidential | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000231 | Baker_Rev_0000231 | * Confidential - UPDATE; ├ 2 A - 1 DeLaros v. Boiron.pdf; ├ 2 A - 2 - CASE FILINGS.pdf; ├ 2 B - ORIGINAL ORANGE CO CASE FILING.pdf; ├ 2 C - 1 Brit Ferrell CV & Expert Declaration.pdf; ├ 2 C - 2 WILLIS CV & Expert DEC 2.pdf; ├ 2 D - 1 SB SUPERIOR CT Case CIVDS1110816.pdf; ├ 2 D - 2 SB CASE MOTION TO COMPEL DEF PAY EXPERT FEES.pdf; ├ 2 E - 1 AZ MEDICAL BOARD LICENSE.pdf; ├ 2 E - 2 CA LIC CHEACK - NEG.pdf; ├ 2 E - 3 ABMS MOC.pdf; ├ 2 F - 1 Arizona Corporation Commission.pdf; ├ 2 F - 2 Scottsdale Emergency Associates.pdf; ├ 2 F - 3 ANNUAL REPORT 2015.pdf; ├ 2 F -4 Arizona Corporation Commission - Merger.pdf; ├ 2 G - BRIT W FERRELL - Unified Criminals - 2015-03-15.pdf; ├ 2 F - 5 Arizona Corporation Commission.pdf; └ 2 F- 6 BWF Articles of Incorp..pdf | 3/19/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | Confidential - UPDATE | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000021 | Baker_Rev_0000021 | * RE: Confidential - UPDATE | 3/19/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000022 | Baker_Rev_0000022 | * RE: Confidential - UPDATE; └ 2 G Sandoval Declaration.pdf | 3/19/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000024 | Baker_Rev_0000024 | * RE: Confidential - UPDATE | 3/19/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000025 | Baker_Rev_0000025 | * RE: Confidential - UPDATE | 3/19/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000026 | Baker_Rev_0000026 | * RE: Confidential - UPDATE | 3/19/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001089 | Baker_Rev_0001089 | * Confidential - UPDATE; ├ 2 A - 1 DeLaros v. Boiron.pdf; ├ 2 A - 2 - CASE FILINGS.pdf; ├ 2 B - ORIGINIAL ORANGE CO CASE FILING.pdf; ├ 2 C - 1 Brit Ferrell CV & Expert Declaration.pdf; ├ 2 C - 2 WILLIS CV & Expert DEC 2.pdf; ├ 2 D - 1 SB SUPERIOR CT Case CIVDS1110816.pdf; ├ 2 D - 2 SB CASE MOTION TO COMPEL DEF PAY EXPERT FEES.pdf; ├ 2 E - 1 AZ MEDICAL BOARD LICENSE.pdf; ├ 2 E - 2 CA LIC CHEACK - NEG.pdf; ├ 2 E - 3 ABMS MOC.pdf; ├ 2 F - 1 Arizona Corporation Commission.pdf; ├ 2 F - 2 Scottsdale Emergency Associates.pdf; ├ 2 F - 3 ANNUAL REPORT 2015.pdf; ├ 2 F -4 Arizona Corporation Commission - Merger.pdf; ├ 2 G - BRIT W FERRELL - Unified Criminals - 2015-03-15.pdf; ├ 2 F - 5 Arizona Corporation Commission.pdf; └ 2 F- 6 BWF Articles of Incorp..pdf | 3/19/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (JFurman@emord.com), Peter Arhangelsky (PArhangelsky@emord.com) | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com), Theo - Natural Immunogenics (theo@n-icorp.com) | | Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001135 | Baker_Rev_0001135 | * RE: Confidential - UPDATE | 3/19/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001136 | Baker_Rev_0001136 | * RE: Confidential - UPDATE | 3/19/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001496 | Baker_Rev_0001496 | * Re: Confidential - UPDATE; ├ 2 F -5 Arizona Corporation Commission.pdf; └ 2 F- 6 BWF Articles of Incorp..pdf | 3/19/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Page 106

Baker Priv Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001499 | Baker_Rev_0001499 | * Re: Confidential - UPDATE; ├ 2 A - 1 DeLaros v. Boiron.pdf; ├ 2 A - 2 - CASE FILINGS.pdf; ├ 2 B - ORIGINIAL ORANGE CO CASE FILING.pdf; ├ 2 C - 1 Brit Ferrell CV & Expert Declaration.pdf; ├ 2 C - 2 WILLIS CV & Expert DEC 2.pdf; ├ 2 D - 1 SB SUPERIOR CT Case CIVDS1110816.pdf; ├ 2 D - 2 SB CASE MOTION TO COMPEL DEF PAY EXPERT FEES.pdf; ├ 2 E - 1 AZ MEDICAL BOARD LICENSE.pdf; ├ 2 E - 2 CA LIC CHEACK - NEG.pdf; ├ 2 E - 3 ABMS MOC.pdf; ├ 2 F - 1 Arizona Corporation Commission.pdf; ├ 2 F - 2 Scottsdale Emergency Associates.pdf; ├ 2 F - 3 ANNUAL REPORT 2015.pdf; ├ 2 F -4 Arizona Corporation Commission - Merger.pdf; └ 2 G - BRIT W FERRELL - Unified Criminals - 2015-03-15.pdf | 3/19/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001648 | Baker_Rev_0001648 | * Re: RE: Confidential - UPDATE | 3/19/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001495 | Baker_Rev_0001495 | * Re: Confidential - UPDATE | 3/22/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000230 | Baker_Rev_0000230 | * CONFIDENTIAL | 3/23/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com>, Eric Awerbuch <EAwerbuch@emord.com> | | CONFIDENTIAL | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000027 | Baker_Rev_0000027 | * FW: Confidential - UPDATE | 3/23/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | FW: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000028 | Baker_Rev_0000028 | * RE: Confidential - UPDATE | 3/23/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000029 | Baker_Rev_0000029 | * RE: Confidential - UPDATE | 3/23/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001134 | Baker_Rev_0001134 | * RE: Confidential - UPDATE | 3/23/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001176 | Baker_Rev_0001176 | * FW: Confidential - UPDATE | 3/23/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky (PArhangelsky@emord.com) | | | FW: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001494 | Baker_Rev_0001494 | * Re: Confidential - UPDATE | 3/23/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001649 | Baker_Rev_0001649 | * Re: RE: Confidential - UPDATE | 3/23/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000475 | Baker_Rev_0000475 | * RE: CONFIDENTIAL | 3/24/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: CONFIDENTIAL | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000476 | Baker_Rev_0000476 | * RE: CONFIDENTIAL | 3/24/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: CONFIDENTIAL | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000477 | Baker_Rev_0000477 | * RE: CONFIDENTIAL | 3/24/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: CONFIDENTIAL | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001034 | Baker_Rev_0001034 | * RE: CONFIDENTIAL | 3/24/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: CONFIDENTIAL | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001035 | Baker_Rev_0001035 | * RE: CONFIDENTIAL | 3/24/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: CONFIDENTIAL | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

Priv Log #: 06614

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001039 | Baker_Rev_0001039 | * RE: CONFIDENTIAL | 3/24/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: CONFIDENTIAL | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001652 | Baker_Rev_0001652 | * Re: RE: RE: Confidential - UPDATE | 3/24/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: RE: RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000030 | Baker_Rev_0000030 | * RE: Confidential - UPDATE; └ 2 2015-3-26 - (Draft) Declaration of C Baker.docx | 3/26/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000032 | Baker_Rev_0000032 | * RE: Confidential - UPDATE; ├ 2 2015-3-26 - signed Declaration of C Baker.docx; └ 2 2015-3-26 - signed Declaration of C Baker.pdf | 3/26/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001137 | Baker_Rev_0001137 | * RE: Confidential - UPDATE; ├ 2 2015-3-26 - signed Declaration of C Baker.docx; └ 2 2015-3-26 - signed Declaration of C Baker.pdf | 3/26/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000249 | Baker_Rev_0000249 | * Confidential - UPDATE; ├ 2 A - Case Summary.pdf; ├ 2 Declaration.pdf; ├ 2 B - Declaration.pdf; ├ 2 C - Defendant Brit Maricopa 2004.docx; └ 2 D - Defendant Brit MAricopa 2012.docx | 3/27/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | Confidential - UPDATE | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000255 | Baker_Rev_0000255 | * RE: Confidential - UPDATE; └ 2 GSandoval27Mar15.pdf | 3/27/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Confidential - UPDATE | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001003 | Baker_Rev_0001003 | * Confidential - UPDATE; ├ 2 A - Case Summary.pdf; ├ 2 Declaration.pdf; ├ 2 B - Declaration.pdf; ├ 2 C - Defendant Brit Maricopa 2004.docx; └ 2 D - Defendant Brit MAricopa 2012.docx | 3/27/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (JFurman@emord.com) | Peter Arhangelsky (PArhangelsky@emord.com), Benjamin - Natural Immunogenics (Benjamin@n-icorp.com), Theo - Natural Immunogenics (theo@n-icorp.com) | | Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001032 | Baker_Rev_0001032 | * RE: Confidential - UPDATE; └ 2 GSandoval27Mar15.pdf | 3/27/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (JFurman@emord.com) | 'Peter Arhangelsky' <PArhangelsky@emord.com>, Benjamin - Natural Immunogenics (Benjamin@n-icorp.com), Theo - Natural Immunogenics (theo@n-icorp.com) | | RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001653 | Baker_Rev_0001653 | * Re: RE: RE: Confidential - UPDATE; ├ 2 A - Case Summary.pdf; ├ 2 Declaration.pdf; ├ 2 B - Declaration.pdf; ├ 2 C - Defendant Brit Maricopa 2004.docx; └ 2 D - Defendant Brit MAricopa 2012.docx | 3/27/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: RE: RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001659 | Baker_Rev_0001659 | * Re: RE: RE: RE: Confidential - UPDATE | 3/27/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Re: RE: RE: RE: Confidential - UPDATE | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000257 | Baker_Rev_0000257 | * invoice...; └ 2 3-March2015.pdf | 4/2/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <JFurman@emord.com> | | invoice... | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000259 | Baker_Rev_0000259 | * RE: invoice... | 4/2/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: invoice... | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001474 | Baker_Rev_0001474 | * NTG Research Invoice; └ 2 INVOICE 04-01-15.pdf | 4/2/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | NTG Research Invoice | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000260 | Baker_Rev_0000260 | * RE: invoice... | 4/3/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: invoice... | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001311 | Baker_Rev_0001311 | * RE: invoice... | 4/3/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com>, 'Joshua Furman' <JFurman@emord.com> | | RE: invoice... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

28 of 93

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000596 | Baker_Rev_0000596 | * FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | 4/6/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000597 | Baker_Rev_0000597 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | 4/6/2015 | Kay - Natural Immunogenics <Kay@n-icorp.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Seth - Natural Immunogenics <Seth@n-icorp.com> | Jonathan Emord <JEmord@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000598 | Baker_Rev_0000598 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | 4/6/2015 | Seth - Natural Immunogenics <Seth@n-icorp.com> | Kay - Natural Immunogenics <Kay@n-icorp.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | Jonathan Emord <JEmord@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000599 | Baker_Rev_0000599 | * FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief; ∟ 2 Notice of Deposition (Sandoval, Giovanni).docx | 4/7/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000601 | Baker_Rev_0000601 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | 4/7/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000602 | Baker_Rev_0000602 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | 4/7/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000261 | Baker_Rev_0000261 | * Sandoval Deposition | 4/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <JFurman@emord.com> | | Sandoval Deposition | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000262 | Baker_Rev_0000262 | * RE: Sandoval Deposition | 4/8/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | RE: Sandoval Deposition | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001402 | Baker_Rev_0001402 | * Sandoval Deposition | 4/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com>, 'Joshua Furman' <JFurman@emord.com> | | Sandoval Deposition | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001699 | Baker_Rev_0001699 | * Sandoval Deposition | 4/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com>, 'Joshua Furman' <JFurman@emord.com> | | Sandoval Deposition | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000263 | Baker_Rev_0000263 | * RE: Sandoval Deposition | 4/9/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | RE: Sandoval Deposition | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001163 | Baker_Rev_0001163 | * RE: Sandoval Deposition | 4/9/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Joshua Furman' <JFurman@emord.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | RE: Sandoval Deposition | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000605 | Baker_Rev_0000605 | * RE: Nilon v. NIC: Joint Statement of Undisputed Facts | 4/16/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Joshua Furman <JFurman@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Nilon v. NIC: Joint Statement of Undisputed Facts | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000037 | Baker_Rev_0000037 | * Sandoval Deposition | 4/16/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | Sandoval Deposition | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000603 | Baker_Rev_0000603 | * Nilon v. NIC: Joint Statement of Undisputed Facts; ∟ 2 4-16-15 Statement of Undisputed Facts FINAL.docx | 4/16/2015 | Joshua Furman <JFurman@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <JEmord@emord.com> | | Nilon v. NIC: Joint Statement of Undisputed Facts | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000038 | Baker_Rev_0000038 | * RE: Sandoval Deposition | 4/17/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | RE: Sandoval Deposition | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001164 | Baker_Rev_0001164 | * RE: Sandoval Deposition | 4/17/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Joshua Furman' <JFurman@emord.com> | | RE: Sandoval Deposition | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001196 | Baker_Rev_0001195 | * FW: See Andrew's connections, experience, and more; ∟ Fwd: See Andrew's connections, experience, and more; ∟ * efam | 4/19/2015 | Benjamin Quinto <benjamin@youthlink.org> | Clark Baker <cb@omsj.org>, Teo Quinto <teo.quinto@gmail.com> | | | Fwd: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001197 | Baker_Rev_0001195 | * FW: See Andrew's connections, experience, and more; ∟ * Fwd: See Andrew's connections, experience, and more; ∟ * efam | 4/19/2015 | Benjamin Quinto <benjamin@youthlink.org> | Clark Baker <cb@omsj.org> | Teo Quinto <teo.quinto@gmail.com> | | efam | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001299 | Baker_Rev_0001299 | * RE: efam | 4/19/2015 | Clark Baker <cb@omsj.org> | 'Benjamin Quinto' <benjamin@youthlink.org> | | | RE: efam | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001387 | Baker_Rev_0001387 | * RE: See Andrew's connections, experience, and more | 4/19/2015 | Clark Baker <cb@omsj.org> | 'Benjamin Quinto' <benjamin@youthlink.org>, 'Teo Quinto' <teo.quinto@gmail.com> | | | RE: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001611 | Baker_Rev_0001611 | * RE: Natural Immunogenics | 4/20/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | RE: Natural Immunogenics | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001612 | Baker_Rev_0001612 | * Re: Natural Immunogenics | 4/20/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | Re: Natural Immunogenics | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001329 | Baker_Rev_0001329 | * RE: Natural Immunogenics | 4/20/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001331 | Baker_Rev_0001331 | * RE: Natural Immunogenics | 4/20/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Natural Immunogenics | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001009 | Baker_Rev_0001009 | * Driver license... | 4/21/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Driver license... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001083 | Baker_Rev_0001083 | * Sandoval timeline...; ∟ 2 Timeline.pdf | 4/21/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman26@gmail.com> | | | Sandoval timeline... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000483 | Baker_Rev_0000483 | * Sandoval Arrest Record | 4/22/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000484 | Baker_Rev_0000484 | * RE: Sandoval Arrest Record | 4/22/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000485 | Baker_Rev_0000485 | * RE: Sandoval Arrest Record | 4/22/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000486 | Baker_Rev_0000486 | * RE: Sandoval Arrest Record; ∟ 2 Arrest record.pdf | 4/22/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000488 | Baker_Rev_0000488 | * RE: Sandoval Arrest Record | 4/22/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000489 | Baker_Rev_0000489 | * RE: Sandoval Arrest Record; └ 2 Public Access Case Lookup.pdf | 4/22/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000491 | Baker_Rev_0000491 | * RE: Sandoval Arrest Record; └ 2 Arrest record.pdf | 4/22/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000606 | Baker_Rev_0000606 | * FW: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95; └ 2 4-22-15 Statement of Undisputed Facts FINAL.docx | 4/22/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | FW: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95 | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000608 | Baker_Rev_0000608 | * RE: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95 | 4/22/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95 | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000609 | Baker_Rev_0000609 | * RE: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95 | 4/22/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95 | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000610 | Baker_Rev_0000610 | * RE: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95 | 4/22/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Nlon v. NIC \| Joint Statement of Undisputed Facts re Dkt. 95 | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001054 | Baker_Rev_0001054 | * RE: Sandoval Arrest Record | 4/22/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001055 | Baker_Rev_0001055 | * RE: Sandoval Arrest Record; └ 2 Arrest record.pdf | 4/22/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001057 | Baker_Rev_0001057 | * RE: Sandoval Arrest Record | 4/22/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001058 | Baker_Rev_0001058 | * RE: Sandoval Arrest Record; └ 2 Arrest record.pdf | 4/22/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: Sandoval Arrest Record | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001072 | Baker_Rev_0001072 | * Sandoval...; └ 2 Giovanni Sandoval DL.pdf | 4/22/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001080 | Baker_Rev_0001080 | * Sandoval; ├ 2 GIOVANNI SANDOVAL - 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 - Unified Criminals - 2015-04-22.pdf; └ 2 Arrest record.pdf | 4/22/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001424 | Baker_Rev_0001424 | * Giovanni Sandoval DL; └ 2 Giovanni Sandoval DL.pdf | 4/22/2015 | Michael Scott <mescott3351@att.net> | Clark Baker <clark@cwbpi.com>, Clark Baker <cb@omsj.org> | | | Giovanni Sandoval DL | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000493 | Baker_Rev_0000493 | * AZ ID Card | 4/23/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000494 | Baker_Rev_0000494 | * RE: AZ ID Card | 4/23/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001021 | Baker_Rev_0001021 | * RE: AZ ID Card | 4/23/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001075 | Baker_Rev_0001075 | * Sandoval - AZ license...; └ 2 AZ2801SANDOVAL.PDF | 4/23/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval - AZ license... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

31 of 93

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001420 | Baker_Rev_0001420 | * AZ2801SANDOVAL.pdf; └ 2 AZ2801SANDOVAL.pdf | 4/23/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <clark@cwbpi.com> | | | AZ2801SANDOVAL.pdf | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001647 | Baker_Rev_0001647 | * Re: RE: AZ2801SANDOVAL.pdf | 4/23/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <clark@cwbpi.com> | | | Re: RE: AZ2801SANDOVAL.pdf | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001438 | Baker_Rev_0001438 | * Fw: criminal history - Sandoval - California...; ├ 2 A 1 - 03-19-2015 - Traffic Infraction.docx; ├ 2 A 2 - 01-26-2015 - Assault - DV - Dismissed.docx; ├ 2 A 3 - 09-18-14 - Assault & DV.docx; ├ 2 A 4 - 07-24-14 - Poss Marijuana.docx; ├ 2 A 5 - 01-08-2014 - Assault & Disorderly Conduct.docx; ├ 2 A 6 - 02-20-2013 - Drive w-o License.docx; ├ 2 A 7 - 09-25-2012 - Protective Order Issuance.docx; ├ 2 A 8 - 04-26-2012 - Drug Paraphernalia.docx; ├ 2 A 9 - 10-28-2011- Court Order Vio.docx; ├ 2 A 10 - 06-24-08- Assault.docx; ├ 2 B - National Criminal Records Search.docx; └ 2 C - National Warrants Search.docx | 4/24/2015 | Rick Hippach <starinvestigations@yahoo.com> | Clark Baker <cb@omsj.org> | | | Fw: criminal history - Sandoval - California... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000495 | Baker_Rev_0000495 | * RE: AZ ID Card | 4/27/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000496 | Baker_Rev_0000496 | * RE: AZ ID Card | 4/27/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001002 | Baker_Rev_0001002 | * FW: Joint Statement of Undisputed Facts | 4/27/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | FW: Joint Statement of Undisputed Facts | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001020 | Baker_Rev_0001020 | * RE: AZ ID Card | 4/27/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001071 | Baker_Rev_0001071 | * Sandoval... | 4/27/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001195 | Baker_Rev_0001195 | * FW: See Andrew's connections, experience, and more; └ * Fwd: See Andrew's connections, experience, and more; └ * efam | 4/27/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com) | | FW: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001388 | Baker_Rev_0001388 | * RE: See Andrew's connections, experience, and more | 4/27/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001669 | Baker_Rev_0001669 | * RE: See Andrew's connections, experience, and more | 4/27/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001711 | Baker_Rev_0001711 | * FW: See Andrew's connections, experience, and more | 4/27/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com) | | FW: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001804 | Baker_Rev_0001804 | * RE: See Andrew's connections, experience, and more | 4/27/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001936 | Baker_Rev_0001936 | * FW: See Andrew's connections, experience, and more | 4/27/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | FW: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001937 | Baker_Rev_0001937 | * RE: See Andrew's connections, experience, and more | 4/27/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROuinto> | | | RE: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002051 | Baker_Rev_0002051 | * RE: See Andrew's connections, experience, and more | 4/27/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | RE: See Andrew's connections, experience, and more | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Page 112

# Baker Priv Log; 06.14.2016

Priv Log #: 06714

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000497 | Baker_Rev_0000497 | * RE: AZ ID Card; └ 2 SandovalMVD.pdf | 4/28/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000499 | Baker_Rev_0000499 | * RE: AZ ID Card | 4/28/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001022 | Baker_Rev_0001022 | * RE: AZ ID Card | 4/28/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001023 | Baker_Rev_0001023 | * RE: AZ ID Card; └ 2 SandovalMVD.pdf | 4/28/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: AZ ID Card | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001563 | Baker_Rev_0001563 | * Re: Giovanni Sandoval | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001564 | Baker_Rev_0001564 | * Re: Giovanni Sandoval | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001565 | Baker_Rev_0001565 | * Re: Giovanni Sandoval | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001566 | Baker_Rev_0001566 | * Re: Giovanni Sandoval | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001567 | Baker_Rev_0001567 | * Re: Giovanni Sandoval | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001568 | Baker_Rev_0001568 | * Re: Giovanni Sandoval | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Giovanni Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001662 | Baker_Rev_0001662 | * Re: Sandoval Docs | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Sandoval Docs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001663 | Baker_Rev_0001663 | * Re: Sandoval Docs | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Re: Sandoval Docs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001692 | Baker_Rev_0001692 | * Sandoval Docs | 4/28/2015 | Matt Brooks <matt@brooksinvestigations.net> | Clark Baker <cb@omsj.org> | | | Sandoval Docs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000617 | Baker_Rev_0000617 | * MSJ hearing | 4/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | MSJ hearing | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000619 | Baker_Rev_0000619 | * RE: MSJ hearing | 4/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: MSJ hearing | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000618 | Baker_Rev_0000618 | * RE: MSJ hearing | 4/29/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: MSJ hearing | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000620 | Baker_Rev_0000620 | * RE: MSJ hearing | 4/29/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: MSJ hearing | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000621 | Baker_Rev_0000621 | * RE: MSJ hearing | 4/29/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: MSJ hearing | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

Privilege Log #: 06714

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000622 | Baker_Rev_0000622 | * RE: MSJ hearing | 4/29/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: MSJ hearing | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000051 | Baker_Rev_0000051 | * 4-29-15 - Declaration of C Baker JSF; └ 2 4-29-15 - Declaration of C Baker JSF.docx | 5/1/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000512 | Baker_Rev_0000512 | * RE: 4-29-15 - Declaration of C Baker JSF | 5/1/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000624 | Baker_Rev_0000624 | * Draft Reply to Plaintiff's Opp. to MSJ; └ 2 2015-5-1 Draft Reply.docx; └ 2 4-29-15 - Declaration of C Baker JSF.DOCX; └ 2 2015-5-1 PAA Declaration (with citations).docx | 5/1/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Eric Awerbuch <EAwerbuch@emord.com>, Jonathan Emord <JEmord@emord.com> | | Draft Reply to Plaintiff's Opp. to MSJ | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001078 | Baker_Rev_0001078 | * Sandoval | 5/1/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000053 | Baker_Rev_0000053 | * RE: 4-29-15 - Declaration of C Baker JSF; └ 2 5-2-15 - Declaration of C Baker CWB.docx | 5/2/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <jfurman26@gmail.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001014 | Baker_Rev_0001014 | * RE: 4-29-15 - Declaration of C Baker JSF; └ 2 5-2-15 - Declaration of C Baker CWB.docx | 5/2/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000055 | Baker_Rev_0000055 | * RE: 4-29-15 - Declaration of C Baker JSF | 5/4/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <jfurman26@gmail.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000513 | Baker_Rev_0000513 | * RE: 4-29-15 - Declaration of C Baker JSF | 5/4/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | RE: 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000514 | Baker_Rev_0000514 | * RE: RE: 4-29-15 - Declaration of C Baker JSF | 5/4/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: RE: 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001051 | Baker_Rev_0001051 | * RE: RE: 4-29-15 - Declaration of C Baker JSF | 5/4/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: RE: 4-29-15 - Declaration of C Baker JSF | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001077 | Baker_Rev_0001077 | * Sandoval | 5/4/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001085 | Baker_Rev_0001085 | * Sandoval; ├ 2 image001.png; └ 2 image002.png | 5/4/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000518 | Baker_Rev_0000518 | * New case... | 5/5/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | Ed Sorensen <ed@aramor.com> | | New case... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000623 | Baker_Rev_0000623 | * RE: MSJ hearing | 5/5/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: MSJ hearing | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000628 | Baker_Rev_0000628 | * RE: Draft Reply to Plaintiff's Opp. to MSJ | 5/5/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Eric Awerbuch <EAwerbuch@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Draft Reply to Plaintiff's Opp. to MSJ | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log: 08.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000629 | Baker_Rev_0000629 | * RE: Draft Reply to Plaintiff's Opp. to MSJ | 5/5/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Eric Awerbuch <EAwerbuch@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Draft Reply to Plaintiff's Opp. to MSJ | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000630 | Baker_Rev_0000630 | * RE: Draft Reply to Plaintiff's Opp. to MSJ | 5/5/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Eric Awerbuch <EAwerbuch@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Draft Reply to Plaintiff's Opp. to MSJ | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000999 | Baker_Rev_0000999 | * 2015-5-5 - Motion for Sanctions and Dismissal (PAA v2).docx; └ 2 2015-5-5 - Motion for Sanctions and Dismissal (PAA v2).docx | 5/5/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com>, Eric Awerbuch <EAwerbuch@emord.com> | | 2015-5-5 - Motion for Sanctions and Dismissal (PAA v2).docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001001 | Baker_Rev_0001001 | * RE: 2015-5-5 - Motion for Sanctions and Dismissal (PAA v2).docx | 5/5/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com>, Eric Awerbuch <EAwerbuch@emord.com> | | RE: 2015-5-5 - Motion for Sanctions and Dismissal (PAA v2).docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001012 | Baker_Rev_0001012 | * New case... | 5/5/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (JFurman@emord.com) | Ed Sorensen (ed@aramor.com) | | New case... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000631 | Baker_Rev_0000631 | * FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Motions Submitted; └ 2 Dkt. 114 - Ps Objections to Reply Facts.pdf | 5/6/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Motions Submitted | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000633 | Baker_Rev_0000633 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Motions Submitted | 5/6/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Motions Submitted | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000264 | Baker_Rev_0000264 | * CONFIDENTIAL: Everidis | 5/7/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | CONFIDENTIAL: Everidis | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000519 | Baker_Rev_0000519 | * RE: CONFIDENTIAL: Everidis | 5/7/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: CONFIDENTIAL: Everidis | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000265 | Baker_Rev_0000265 | * RE: Udani Investigation; ├ 2 MATHEMADICUS - Active LLC.DOCX; ├ 2 Medicus Industries, Inc - Active.docx; ├ 2 Medicus Telecom, Inc. - Suspended.docx; ├ 2 Pacic West Research - Dissolved.docx; ├ 2 Integrative Health & Research - Dissolved.docx; ├ 2 Agoura Hills Property Primary Owner.pdf; ├ 2 Udani Family Trust - Agoura Property.docx; └ 2 MEDICUS INDUSTRIES - Foreign Stock.docx | 5/13/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <jfurman26@gmail.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Udani Investigation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000634 | Baker_Rev_0000634 | * FW: Final Reply and Declaration; ├ 2 5-18-15 Final Reply.docx; ├ 2 5-18-15 - PAA Declaration FINAL.DOCX; └ 2 ATTACHMENTS PAGINATED.PDF | 5/18/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | FW: Final Reply and Declaration | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000638 | Baker_Rev_0000638 | * RE: Final Reply and Declaration | 5/18/2015 | Benjamin Quinto <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Joshua Furman <JFurman@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Final Reply and Declaration | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000520 | Baker_Rev_0000520 | * RE: Udani Credit Report | 5/19/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Udani Credit Report | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001060 | Baker_Rev_0001060 | * RE: Udani Credit Report | 5/19/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: Udani Credit Report | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000275 | Baker_Rev_0000274 | * Sandoval Case closed...; └ * Re: Sandoval...; └ 2 5-May 2015.pdf | 5/22/2015 | Joshua Furman <jfurman26@gmail.com> | Clark Baker <cb@omsj.org> | | | Re: Sandoval... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001053 | Baker_Rev_0001053 | * RE: Sandoval... | 5/22/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@gmail.com> | | | RE: Sandoval... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001074 | Baker_Rev_0001074 | * Sandoval... | 5/22/2015 | Clark Baker <cb@omsj.org> | Joshua Furman (jfurman26@gmail.com) | | | Sandoval... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001697 | Baker_Rev_0001697 | * Sandoval Case closed...; └ 2 5-May 2015.pdf | 5/23/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics (Benjamin@n-icorp.com) | Theo - Natural Immunogenics (theo@n-icorp.com), Joshua Furman (jfurman26@gmail.com), Peter Arhangelsky (PArhangelsky@emord.com) | | Sandoval Case closed... | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000299 | Baker_Rev_0000299 | * RE: Udani Credit Report | 5/26/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: Udani Credit Report | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000521 | Baker_Rev_0000521 | * RE: Udani Credit Report | 5/26/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: Udani Credit Report | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000523 | Baker_Rev_0000523 | * NIC matter invoice | 6/22/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | NIC matter invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000639 | Baker_Rev_0000639 | * Motion for Monetary Sanctions; └ 2 2015-6-19 - MEMO OF POINTS AND AUTHORITIES.docx; └ 2 2015-6-19 - NOTICE OF MOTION.docx | 6/22/2015 | Joshua Furman <JFurman@emord.com> | Benjamin Quinto <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <JEmord@emord.com> | | Motion for Monetary Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000642 | Baker_Rev_0000642 | * RE: Motion for Monetary Sanctions | 6/22/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Joshua Furman <JFurman@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <JEmord@emord.com> | | RE: Motion for Monetary Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000643 | Baker_Rev_0000643 | * RE: Motion for Monetary Sanctions | 6/22/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Kay - Natural Immunogenics <Kay@n-icorp.com>, Jonathan Emord <JEmord@emord.com>, Joshua Furman <JFurman@emord.com> | | RE: Motion for Monetary Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000524 | Baker_Rev_0000524 | * RE: NIC matter invoice | 7/16/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: NIC matter invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000525 | Baker_Rev_0000525 | * RE: NIC matter invoice | 7/16/2015 | Joshua Furman <JFurman@emord.com> | Clark Baker <cb@omsj.org> | | | RE: NIC matter invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001048 | Baker_Rev_0001048 | * RE: NIC matter invoice | 7/16/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: NIC matter invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000058 | Baker_Rev_0000058 | * Electric Family... Nilon case... | 8/15/2015 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman26@gmail.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | Electric Family... Nilon case... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001484 | Baker_Rev_0001484 | * Re: Approval | 8/21/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | Re: Approval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001939 | Baker_Rev_0001939 | * RE: Approval | 8/21/2015 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Approval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001940 | Baker_Rev_0001940 | * RE: Approval | 8/22/2015 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=RQuinto> | | | RE: Approval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001941 | Baker_Rev_0001941 | * RE: Approval; └ 2 Nilon Declaration.pdf | 8/24/2015 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=RQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Approval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002053 | Baker_Rev_0002053 | * RE: Approval | 8/24/2015 | Benjamin - Natural Immunogenics | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Approval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000301 | Baker_Rev_0000301 | * RE: Teleconference | 8/25/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000302 | Baker_Rev_0000302 | * RE: Teleconference | 8/25/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000303 | Baker_Rev_0000303 | * RE: Teleconference | 8/25/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000304 | Baker_Rev_0000304 | * RE: Teleconference | 8/25/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000305 | Baker_Rev_0000305 | * RE: Teleconference | 8/25/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000300 | Baker_Rev_0000300 | * Conference call | 8/25/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | Conference call | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001485 | Baker_Rev_0001485 | * RE: Approval | 8/25/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Approval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002054 | Baker_Rev_0002054 | * RE: Approval | 8/25/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Approval | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000656 | Baker_Rev_0000656 | * Retainer Agreement; └ 2 Retainer - 2015-8-26 - Natural Immunogenics NTG Matter.pdf | 8/26/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | Jonathan Emord <JEmord@emord.com> | | Retainer Agreement | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000526 | Baker_Rev_0000526 | * RE: NIC matter invoice | 8/28/2015 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | RE: NIC matter invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001049 | Baker_Rev_0001049 | * RE: NIC matter invoice | 8/28/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <JFurman@emord.com> | | | RE: NIC matter invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001493 | Baker_Rev_0001493 | * RE: best wishes | 8/31/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | RE: best wishes | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0002060 | Baker_Rev_0002060 | * RE: best wishes | 8/31/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | | | RE: best wishes | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000658 | Baker_Rev_0000658 | * RE: Retainer Agreement | 8/31/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | Jonathan Emord <JEmord@emord.com> | | RE: Retainer Agreement | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000659 | Baker_Rev_0000659 | * RE: Retainer Agreement | 8/31/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | Jonathan Emord <JEmord@emord.com> | | RE: Retainer Agreement | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000307 | Baker_Rev_0000307 | * RE: Teleconference | 9/2/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org>, Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000661 | Baker_Rev_0000661 | * RE: Teleconference | 9/2/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000662 | Baker_Rev_0000662 | * Re: Teleconference | 9/2/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | Re: Teleconference | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000664 | Baker_Rev_0000664 | * RE: Teleconference | 9/2/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000666 | Baker_Rev_0000666 | * RE: Teleconference | 9/2/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001167 | Baker_Rev_0001167 | * RE: Teleconference | 9/2/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001246 | Baker_Rev_0001246 | * RE: best wishes; └ 2 Carter-Reed Company v. Demulder - closed May 19 2014.pdf | 9/2/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001248 | Baker_Rev_0001248 | * RE: best wishes | 9/2/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001250 | Baker_Rev_0001250 | * RE: best wishes | 9/2/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001471 | Baker_Rev_0001471 | * RE: best wishes | 9/2/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001492 | Baker_Rev_0001492 | * RE: best wishes | 9/2/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001719 | Baker_Rev_0001719 | * RE: best wishes; └ 2 Carter-Reed Company v. Demulder - closed May 19 2014.pdf | 9/2/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001721 | Baker_Rev_0001721 | * RE: best wishes | 9/2/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001723 | Baker_Rev_0001723 | * RE: best wishes | 9/2/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immongenics' <Benjamin@n-icorp.com> | | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001944 | Baker_Rev_0001944 | * RE: best wishes | 9/2/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001945 | Baker_Rev_0001945 | * RE: best wishes; └ 2 Carter-Reed Company v. Demulder - closed May 19 2014.pdf | 9/2/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001947 | Baker_Rev_0001947 | * RE: best wishes | 9/2/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002061 | Baker_Rev_0002061 | * RE: best wishes | 9/2/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002063 | Baker_Rev_0002063 | * RE: best wishes | 9/2/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/ cn=tquinto> | | RE: best wishes | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000663 | Baker_Rev_0000663 | * RE: Teleconference | 9/2/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000665 | Baker_Rev_0000665 | * RE: Teleconference | 9/2/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000308 | Baker_Rev_0000308 | * RE: Teleconference | 9/3/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001121 | Baker_Rev_0001121 | * RE: chromadex; ├ 2 Inbox - 350821.eml; ├ 2 Inbox - 350781.eml; ├ 2 Inbox - 351351.eml; ├ 2 Inbox - 350931.eml; ├ 2 Inbox - 350581.eml; ├ 2 Inbox - 349591.eml; ├ 2 Inbox - 349571.eml; ├ 2 Inbox - 349851.eml; ├ 2 Inbox - 352041.eml; ├ 2 Inbox - 351691.eml; ├ 2 Inbox - 351571.eml; └ 2 nilon emails.pdf | 9/3/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | | RE: chromadex | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001391 | Baker_Rev_0001391 | * RE: Teleconference | 9/3/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001392 | Baker_Rev_0001392 | * RE: Teleconference | 9/3/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001672 | Baker_Rev_0001672 | * RE: Teleconference | 9/3/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001673 | Baker_Rev_0001673 | * RE: Teleconference | 9/3/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org> | | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001806 | Baker_Rev_0001806 | * RE: Teleconference | 9/3/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001948 | Baker_Rev_0001948 | * RE: Teleconference | 9/3/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN =ROuinto> | | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0002064 | Baker_Rev_0002064 | * RE: Teleconference | 9/3/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0002065 | Baker_Rev_0002065 | * RE: Teleconference | 9/3/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org> | | | RE: Teleconference | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000312 | Baker_Rev_0000312 | * RE: chromadex; ∟* Re: declaration; ∟* Re: follow-up; ∟* Re: declaration; ∟* Re: declaration; ∟* Re: declaration narrative; ∟* Re: website; ∟* Call Time; ∟* Re: follow-up; ∟* Re: counsel; ∟* Re: telephone chat...; ∟* Re: telephone chat...; ∟2 nilon emails.pdf | 9/3/2015 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: chromadex | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000325 | Baker_Rev_0000325 | * RE: chromadex | 9/3/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: chromadex | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000667 | Baker_Rev_0000667 | * RE: Teleconference | 9/3/2015 | Peter Arhangelsky <PArhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <JEmord@emord.com> | | RE: Teleconference | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000327 | Baker_Rev_0000327 | * Update | 9/5/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | Update | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000328 | Baker_Rev_0000328 | * Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | Contract | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000329 | Baker_Rev_0000329 | * RE: Contract; ∟2 Contract CWBPI Quinto.pdf | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000331 | Baker_Rev_0000331 | * RE: Contract | 9/8/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000332 | Baker_Rev_0000332 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000333 | Baker_Rev_0000333 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001191 | Baker_Rev_0001191 | * Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | Contract | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001709 | Baker_Rev_0001709 | * Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | Contract | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001752 | Baker_Rev_0001752 | * RE: Contract; ∟2 Contract CWBPI Quinto.pdf | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001281 | Baker_Rev_0001281 | * RE: Contract; ∟2 Contract CWBPI Quinto.pdf | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000668 | Baker_Rev_0000668 | * RE: Update; ├2 Cal State Dominguez Hills Athletics - Andrew Baslow - 2010 Baseball.pdf; ├2 Cal State Dominguez Hills Athletics - Martin Conde - 2008 Baseball.pdf; ├2 Conde Complaint, 2012_WL_4835141.pdf; ├2 Jimmy Conde, 2012_WL_421129.pdf; ├2 Kyle Janovick, 2013_WL_5330660.pdf; ├2 Isabella Janovick, 2014_WL_348054.pdf; ∟2 Schoonover, 2012_WL_3138137.pdf | 9/8/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | RE: Update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Baker Priv Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001279 | Baker_Rev_0001279 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001280 | Baker_Rev_0001280 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001283 | Baker_Rev_0001283 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001750 | Baker_Rev_0001750 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001751 | Baker_Rev_0001751 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001754 | Baker_Rev_0001754 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001954 | Baker_Rev_0001954 | * RE: Contract | 9/8/2015 | Clark Baker <cb@omsj.org> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002066 | Baker_Rev_0002066 | * RE: Contract | 9/8/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000334 | Baker_Rev_0000334 | * RE: Contract; └ 2 S550Printer15090913120.pdf | 9/9/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <cb@omsj.org>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000336 | Baker_Rev_0000336 | * RE: Contract | 9/9/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Clark Baker <cb@omsj.org> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000337 | Baker_Rev_0000337 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000199 | Baker_Rev_0000199 | * RE: Contract | 9/9/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | Jonathan Emord <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000200 | Baker_Rev_0000200 | * RE: Contract | 9/9/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000201 | Baker_Rev_0000201 | * RE: Contract | 9/9/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000202 | Baker_Rev_0000202 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000203 | Baker_Rev_0000203 | * RE: Contract | 9/9/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | Jonathan Emord <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000204 | Baker_Rev_0000204 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000205 | Baker_Rev_0000205 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Jonathan Emord <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001146 | Baker_Rev_0001146 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Jonathan Emord (JEmord@emord.com) | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001147 | Baker_Rev_0001147 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001148 | Baker_Rev_0001148 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001277 | Baker_Rev_0001277 | * RE: Contract | 9/9/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001278 | Baker_Rev_0001278 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001749 | Baker_Rev_0001749 | * RE: Contract | 9/9/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002067 | Baker_Rev_0002067 | * RE: Contract; ∟ 2 S550Printer15090913120.pdf | 9/9/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <cb@omsj.org>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000206 | Baker_Rev_0000206 | * RE: Contract | 9/10/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | Jonathan Emord <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000207 | Baker_Rev_0000207 | * RE: Contract | 9/10/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001149 | Baker_Rev_0001149 | * RE: Contract | 9/10/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001834 | Baker_Rev_0001834 | * Tomorrow's meeting... | 9/10/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com.readnotify.com> | | | Tomorrow's meeting... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000208 | Baker_Rev_0000208 | * RE: Contract | 9/11/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | Jonathan Emord <jemord@emord.com> | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000209 | Baker_Rev_0000209 | * RE: Contract | 9/12/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000210 | Baker_Rev_0000210 | * Re: Contract | 9/12/2015 | parhangelsky@emord.com | Clark Baker <cb@omsj.org> | | | Re: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000326 | Baker_Rev_0000326 | * update... | 9/14/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | update... | Privilege»A/C Privilege | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0001700 | Baker_Rev_0001700 | * update... | 9/14/2015 | Clark Baker <cb@omsj.org> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | update... | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000059 | Baker_Rev_0000059 | * RE: update... | 9/14/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000060 | Baker_Rev_0000060 | * RE: update... | 9/14/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000676 | Baker_Rev_0000676 | * RE: Update | 9/14/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | Jonathan Emord <jemord@emord.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | | RE: Update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000677 | Baker_Rev_0000677 | * RE: Update | 9/14/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | Jonathan Emord <jemord@emord.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | | RE: Update | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001168 | Baker_Rev_0001168 | * RE: update... | 9/14/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001393 | Baker_Rev_0001393 | * RE: update... | 9/14/2015 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001825 | Baker_Rev_0001825 | * NTG case | 9/14/2015 | Clark Baker <clark@cwbpi.com> | Amanda Plourde <hollistergal602@yahoo.com.readnotify.com> | | | NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001831 | Baker_Rev_0001831 | * RE: NTG case | 9/14/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001832 | Baker_Rev_0001832 | * RE: NTG case | 9/14/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001830 | Baker_Rev_0001830 | * RE: NTG case | 9/15/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001833 | Baker_Rev_0001833 | * RE: NTG case | 9/15/2015 | Clark Baker <clark@cwbpi.com> | Amanda Plourde <hollistergal602@yahoo.com.readnotify.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000338 | Baker_Rev_0000338 | * RE: Contract | 9/16/2015 | Clark Baker <clark@cwbpi.com> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, 'Jonathan Emord' <JEmord@emord.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000339 | Baker_Rev_0000339 | * RE: Contract | 9/16/2015 | Jonathan Emord <jemord@emord.com> | Clark Baker <clark@cwbpi.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000340 | Baker_Rev_0000340 | * RE: Contract | 9/16/2015 | Clark Baker <clark@cwbpi.com> | 'Jonathan Emord' <jemord@emord.com>, 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000341 | Baker_Rev_0000341 | * RE: Contract | 9/16/2015 | Jonathan Emord <jemord@emord.com> | Clark Baker <clark@cwbpi.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Contract | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000342 | Baker_Rev_0000342 | * FYI...; ├ 2 ANDREW LEE BASLOW - Comprehensive Report - 2015-09-16.pdf; └ 2 ANDREW LEE BASLOW - Locate Report - 2015-09-16.pdf | 9/16/2015 | Clark Baker <clark@cwbpi.com> | Jonathan Emord <JEmord@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | | FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001542 | Baker_Rev_0001542 | * RE: Contract | 9/16/2015 | Jonathan Emord <jemord@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001829 | Baker_Rev_0001829 | * RE: NTG case | 9/17/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001827 | Baker_Rev_0001827 | * RE: NTG case | 9/19/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001828 | Baker_Rev_0001828 | * RE: NTG case | 9/19/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000345 | Baker_Rev_0000345 | * RE: FYI... | 9/22/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | Jonathan Emord <jemord@emord.com> | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000346 | Baker_Rev_0000346 | * RE: FYI... | 9/22/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000347 | Baker_Rev_0000347 | * RE: FYI... | 9/22/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

43 of 93

Ex K

# Baker Priv Log; 06.14.2016

Privilege Log#: 06814

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000348 | Baker_Rev_0000348 | * RE: FYI... | 9/22/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000349 | Baker_Rev_0000349 | * RE: FYI... | 9/22/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001308 | Baker_Rev_0001308 | * RE: FYI... | 9/22/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001309 | Baker_Rev_0001309 | * RE: FYI... | 9/22/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001515 | Baker_Rev_0001515 | * RE: Contract | 9/22/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001955 | Baker_Rev_0001955 | * RE: Contract | 9/22/2015 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002071 | Baker_Rev_0002071 | * RE: Contract | 9/22/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | | | RE: Contract | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001491 | Baker_Rev_0001491 | * Re: Baslow Surveillance... | 9/23/2015 | Bear Witness Professional Investigations <james@proof247.com> | Clark Baker <clark@cwbpi.com> | | | Re: Baslow Surveillance... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001826 | Baker_Rev_0001826 | * RE: NTG case | 9/23/2015 | Clark Baker <clark@cwbpi.com> | 'Amanda Plourde' <hollistergal602@yahoo.com> | | | RE: NTG case | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000350 | Baker_Rev_0000350 | * RE: FYI... | 9/25/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001415 | Baker_Rev_0001415 | * BASLOW REPORTING | 10/1/2015 | Bear Witness Professional Investigations <james@proof247.com> | Clark Baker <clark@cwbpi.com> | | | BASLOW REPORTING | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000352 | Baker_Rev_0000352 | * Sep Invoice... update...; └ 2 Sep 2015.pdf | 10/6/2015 | Clark Baker <clark@cwbpi.com> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <JEmord@emord.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001670 | Baker_Rev_0001670 | * RE: Sep Invoice... update... | 10/6/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002072 | Baker_Rev_0002072 | * RE: Sep Invoice... update... | 10/6/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000680 | Baker_Rev_0000680 | * RE: Sep Invoice... update... | 10/8/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | parhangelsky@emord.com | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan W. Emord <jemord@emord.com>, Josh Furman <jfurman@emord.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | | RE: Sep Invoice... update... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000682 | Baker_Rev_0000682 | * RE: Sep Invoice... update... | 10/8/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | parhangelsky@emord.com | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan W. Emord <jemord@emord.com>, Josh Furman <jfurman@emord.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | | RE: Sep Invoice... update... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000678 | Baker_Rev_0000678 | * FW: Sep Invoice... update... | 10/8/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | FW: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000679 | Baker_Rev_0000679 | * Re: Sep Invoice... update... | 10/8/2015 | parhangelsky@emord.com | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan W. Emord <jemord@emord.com>, Josh Furman <jfurman@emord.com> | | Re: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000681 | Baker_Rev_0000681 | * Re: Sep Invoice... update... | 10/8/2015 | parhangelsky@emord.com | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan W. Emord <jemord@emord.com>, Josh Furman <jfurman@emord.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | | Re: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000683 | Baker_Rev_0000683 | * Re: Sep Invoice... update... | 10/8/2015 | parhangelsky@emord.com | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan W. Emord <jemord@emord.com>, Josh Furman <jfurman@emord.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | | Re: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001671 | Baker_Rev_0001671 | * RE: Sep Invoice... update... | 10/8/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001960 | Baker_Rev_0001960 | * RE: Sep Invoice... update... | 10/8/2015 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=Tquinto> | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002073 | Baker_Rev_0002073 | * RE: Sep Invoice... update... | 10/8/2015 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | Theo - Natural Immunogenics </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000685 | Baker_Rev_0000685 | * Re: Sep Invoice... update... | 10/9/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | parhangelsky@emord.com | | | Re: Sep Invoice... update... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000686 | Baker_Rev_0000686 | * RE: Sep Invoice... update... | 10/9/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | parhangelsky@emord.com | | | RE: Sep Invoice... update... | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000684 | Baker_Rev_0000684 | * Re: Sep Invoice... update... | 10/9/2015 | parhangelsky@emord.com | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | | Re: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000687 | Baker_Rev_0000687 | * Re: Sep Invoice... update... | 10/9/2015 | parhangelsky@emord.com | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | | Re: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000194 | Baker_Rev_0000194 | * RE: Sep Invoice... update... | 10/13/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000195 | Baker_Rev_0000195 | * RE: Sep Invoice... update... | 10/13/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000355 | Baker_Rev_0000355 | * List of Plaintiffs; ∟2 List of Plaintiffs for Clark.xlsx (Sheet 1) | 10/13/2015 | Joshua Furman <jfurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | List of Plaintiffs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000357 | Baker_Rev_0000357 | * RE: List of Plaintiffs | 10/13/2015 | Joshua Furman <jfurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: List of Plaintiffs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001389 | Baker_Rev_0001389 | * RE: Sep Invoice... update... | 10/13/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Sep Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000527 | Baker_Rev_0000527 | * RE: List of Plaintiffs | 10/14/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | | | RE: List of Plaintiffs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001046 | Baker_Rev_0001046 | * RE: List of Plaintiffs | 10/14/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | | | RE: List of Plaintiffs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000358 | Baker_Rev_0000358 | * RE: List of Plaintiffs | 10/19/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: List of Plaintiffs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000359 | Baker_Rev_0000359 | * RE: List of Plaintiffs | 10/19/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: List of Plaintiffs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001047 | Baker_Rev_0001047 | * RE: List of Plaintiffs | 10/19/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: List of Plaintiffs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000688 | Baker_Rev_0000688 | * FW: Activity in Case 3:12-cv-00930-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions; ʟ 2 Dkt. 126 - Order Denying Sanctions.pdf | 10/28/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000691 | Baker_Rev_0000691 | * Read: FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 10/30/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | | | Read: FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000692 | Baker_Rev_0000692 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 10/30/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com>, Theo Quinto <theo@n-icorp.com>, Scott Short <Scott@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000690 | Baker_Rev_0000690 | * FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 10/30/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <scott@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000693 | Baker_Rev_0000693 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 10/30/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Scott Short <Scott@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000694 | Baker_Rev_0000694 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 11/3/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com>, Theo Quinto <theo@n-icorp.com>, Scott Short <Scott@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000695 | Baker_Rev_0000695 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 11/3/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Scott Short <Scott@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000698 | Baker_Rev_0000698 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 11/4/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000696 | Baker_Rev_0000696 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions; ʟ 2 2015-11-4- NTG Complaint (Draft).docx | 11/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Scott Short <Scott@n-icorp.com> | Jonathan Emord <jemord@emord.com>, jfurman@emord.com, Eric Awerbuch <eawerbuch@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000699 | Baker_Rev_0000699 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 11/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000700 | Baker_Rev_0000700 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | 11/5/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com> | Jonathan Emord <jemord@emord.com>, jfurman@emord.com, Eric Awerbuch <eawerbuch@emord.com> | | RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000063 | Baker_Rev_0000063 | * RE: Draft Complaint | 11/8/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 05.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001296 | Baker_Rev_0001296 | * RE: Draft Complaint | 11/8/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000064 | Baker_Rev_0000064 | * RE: Draft Complaint; ├ 2 Plaintiff List.xls (Sheet 1); └ 2 McNair DRAFT.doc | 11/10/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | RE: Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000067 | Baker_Rev_0000067 | * RE: Draft Complaint; └ 2 McNair DRAFT.DOC | 11/10/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | Joshua Furman <jfurman@emord.com> | | RE: Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001293 | Baker_Rev_0001293 | * RE: Draft Complaint; ├ 2 Plaintiff List.xls (Sheet 1); └ 2 McNair DRAFT.doc | 11/10/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | RE: Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000069 | Baker_Rev_0000069 | * RE: Draft Complaint | 11/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Joshua Furman' <jfurman@emord.com> | | RE: Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000070 | Baker_Rev_0000070 | * Plaintiff Links; └ 2 Plaintiff List.xls (Sheet 1) | 11/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | Plaintiff Links | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000074 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | 11/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001202 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | 11/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.24.2016

Priv Log #: 06891

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001224 | Baker_Rev_0001224 | * Plaintiff Links; └ 2 Plaintiff List.xls (Sheet 1) | 11/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | Plaintiff Links | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001297 | Baker_Rev_0001297 | * RE: Draft Complaint | 11/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Joshua Furman' <jfurman@emord.com> | | RE: Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000702 | Baker_Rev_0000702 | * RE: NTG Complaint | 11/12/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com> | | RE: NTG Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000072 | Baker_Rev_0000072 | * McNair - FINAL - signed; └ 2 McNair FINAL.pdf | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | McNair - FINAL - signed | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000089 | Baker_Rev_0000089 | * RE: links... | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000090 | Baker_Rev_0000090 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000091 | Baker_Rev_0000091 | * RE: links... | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000092 | Baker_Rev_0000092 | * RE: links... | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000093 | Baker_Rev_0000093 | * RE: links...; └ 2 KALEB STEVEN PATTERSON - Comprehensive Report - 2015-11-12.pdf | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000095 | Baker_Rev_0000095 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000096 | Baker_Rev_0000096 | * RE: links...; └ 2 Janovick, Isabella, 2014_WL_348054.pdf | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | jfurman@emord.com, Eric Awerbuch <eawerbuch@emord.com> | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000098 | Baker_Rev_0000098 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000099 | Baker_Rev_0000099 | * RE: links... | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000100 | Baker_Rev_0000100 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000101 | Baker_Rev_0000101 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000102 | Baker_Rev_0000102 | * RE: links... | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000103 | Baker_Rev_0000103 | * RE: links... | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000104 | Baker_Rev_0000104 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000701 | Baker_Rev_0000701 | * NTG Complaint | 11/12/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott Short <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com> | | NTG Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001217 | Baker_Rev_0001217 | * McNair - FINAL - signed; └ 2 McNair FINAL.pdf | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> |  | McNair - FINAL - signed | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001317 | Baker_Rev_0001317 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001318 | Baker_Rev_0001318 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001319 | Baker_Rev_0001319 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001320 | Baker_Rev_0001320 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001321 | Baker_Rev_0001321 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001322 | Baker_Rev_0001322 | * RE: links...; └ 2 KALEB STEVEN PATTERSON - Comprehensive Report - 2015-11-12.pdf | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001324 | Baker_Rev_0001324 | * RE: links... | 11/12/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000105 | Baker_Rev_0000105 | * RE: links...; └ 2 Plaintiff List.xlsx (Sheet 1) | 11/13/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001315 | Baker_Rev_0001315 | * RE: links...; └ 2 Plaintiff List.xlsx (Sheet 1) | 11/13/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000107 | Baker_Rev_0000107 | * RE: links... | 11/30/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | Joshua Furman <jfurman@emord.com> |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001678 | Baker_Rev_0001678 | * TLOxp Billing Statement (Acct #925441) | 12/1/2015 | TLO Billing <billing@tlo.com> | clark@cwbpi.com |  |  | TLOxp Billing Statement (Acct #925441) | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000703 | Baker_Rev_0000703 | * RE: NTG Complaint | 12/1/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com> |  | RE: NTG Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000705 | Baker_Rev_0000705 | * RE: NTG Complaint | 12/1/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com> |  | RE: NTG Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000388 | Baker_Rev_0000388 | * Nov Invoice... update...; └ 2 11-Nov2015.pdf | 12/1/2015 | Clark Baker <clark@cwbpi.com> | 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com> | 'Theo - Natural Immunogenics' <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> |  | Nov Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000704 | Baker_Rev_0000704 | * RE: NTG Complaint | 12/1/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com> |  | RE: NTG Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000108 | Baker_Rev_0000108 | * RE: links... | 12/3/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000109 | Baker_Rev_0000109 | * RE: links... | 12/3/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> |  |  | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000110 | Baker_Rev_0000110 | * RE: links... | 12/3/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000361 | Baker_Rev_0000361 | * Scott Farrell called me... | 12/3/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Scott Farrell called me... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000362 | Baker_Rev_0000362 | * Re: Scott Farrell called me... | 12/3/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | Re: Scott Farrell called me... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000363 | Baker_Rev_0000363 | * People to contact; ⌐ 2 Schoonover, 2012_WL_3138137.pdf | 12/3/2015 | Eric Awerbuch <eawerbuch@emord.com> | clark@cwbpi.com | Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <jfurman@emord.com> | | People to contact | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001314 | Baker_Rev_0001314 | * RE: links... | 12/3/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001325 | Baker_Rev_0001325 | * RE: links... | 12/3/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: links... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001404 | Baker_Rev_0001404 | * Scott Farrell called me... | 12/3/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Scott Farrell called me... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000708 | Baker_Rev_0000708 | * Re: Update and Final Draft Complaint | 12/4/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | Re: Update and Final Draft Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients and their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000710 | Baker_Rev_0000710 | * Re: Update and Final Draft Complaint | 12/4/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | | | Re: Update and Final Draft Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients and their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000365 | Baker_Rev_0000365 | * RE: People to contact | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Eric Awerbuch' <eawerbuch@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com>, 'Joshua Furman' <jfurman@emord.com> | | RE: People to contact | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000366 | Baker_Rev_0000366 | * Update... | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000367 | Baker_Rev_0000367 | * Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000368 | Baker_Rev_0000368 | * RE: Schoonover call; ⌐ 2 Schoonover, 2012_WL_3138137.pdf | 12/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000370 | Baker_Rev_0000370 | * RE: Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000371 | Baker_Rev_0000371 | * RE: Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000372 | Baker_Rev_0000372 | * RE: Schoonover call | 12/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000373 | Baker_Rev_0000373 | * FW: Schoonover call | 12/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | FW: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000374 | Baker_Rev_0000374 | * RE: Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000375 | Baker_Rev_0000375 | * Conde | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Conde | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000376 | Baker_Rev_0000376 | * RE: Schoonover dropped out...; └ 2 IMG_0530.png | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000378 | Baker_Rev_0000378 | * RE: Schoonover dropped out... | 12/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000379 | Baker_Rev_0000379 | * RE: Schoonover dropped out...; └ 2 image001.jpg; └ 2 IMG_0530.png | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000382 | Baker_Rev_0000382 | * RE: Schoonover dropped out... | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000383 | Baker_Rev_0000383 | * RE: Schoonover dropped out... | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000384 | Baker_Rev_0000384 | * RE: Schoonover dropped out... | 12/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000385 | Baker_Rev_0000385 | * RE: Schoonover dropped out... | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000706 | Baker_Rev_0000706 | * Update and Final Draft Complaint; └ 2 2015-12-4 - NTG Complaint (Final Draft).docx | 12/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | Update and Final Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000709 | Baker_Rev_0000709 | * Re: Update and Final Draft Complaint | 12/4/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | | Re: Update and Final Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001375 | Baker_Rev_0001375 | * RE: Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001376 | Baker_Rev_0001376 | * RE: Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001377 | Baker_Rev_0001377 | * RE: Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001378 | Baker_Rev_0001378 | * RE: Schoonover dropped out... | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001379 | Baker_Rev_0001379 | * RE: Schoonover dropped out... | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001380 | Baker_Rev_0001380 | * RE: Schoonover dropped out... | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001381 | Baker_Rev_0001381 | * RE: Schoonover dropped out...; └ 2 image001.jpg; └ 2 IMG_0530.png | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001384 | Baker_Rev_0001384 | * RE: Schoonover dropped out...; └ 2 IMG_0530.png | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001403 | Baker_Rev_0001403 | * Schoonover call | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Schoonover call | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016
Priv Log #: 06934

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001412 | Baker_Rev_0001412 | * Conde | 12/4/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Conde | Privilege»Work Product' | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000386 | Baker_Rev_0000386 | * Re: Schoonover dropped out... | 12/5/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | Re: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000387 | Baker_Rev_0000387 | * RE: Schoonover dropped out... | 12/5/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001386 | Baker_Rev_0001386 | * RE: Schoonover dropped out... | 12/5/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Schoonover dropped out... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000711 | Baker_Rev_0000711 | * Re: Update and Final Draft Complaint; ├ 2 2015-12-4 -NTG Complaint (Final Draft).docx; └ 2 ATT00001.htm | 12/7/2015 | Benjamin - Natural Immunogenics <Benjamin@n-corp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | Re: Update and Final Draft Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000714 | Baker_Rev_0000714 | * Re: Update and Final Draft Complaint | 12/7/2015 | Benjamin - Natural Immunogenics <Benjamin@n-corp.com> | Peter Arhangelsky <parhangelsky@emord.com> | | | Re: Update and Final Draft Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000111 | Baker_Rev_0000111 | * NTG - another call... | 12/7/2015 | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | | NTG - another call... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000112 | Baker_Rev_0000112 | * RE: NTG - another call... | 12/7/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | Jonathan Emord <jemord@emord.com> | | RE: NTG - another call... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000390 | Baker_Rev_0000390 | * Re: Nov Invoice... update... | 12/7/2015 | Benjamin - Natural Immunogenics <Benjamin@n-corp.com> | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | | Re: Nov Invoice... update... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000391 | Baker_Rev_0000391 | * Residency of Defendants | 12/7/2015 | Joshua Furman <jfurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | Residency of Defendants | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000392 | Baker_Rev_0000392 | * RE: Residency of Defendants | 12/7/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: Residency of Defendants | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000715 | Baker_Rev_0000715 | * RE: Update and Final Draft Complaint | 12/7/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Update and Final Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001052 | Baker_Rev_0001052 | * RE: Residency of Defendants | 12/7/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: Residency of Defendants | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001222 | Baker_Rev_0001222 | * NTG - another call... | 12/7/2015 | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | | NTG - another call... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000716 | Baker_Rev_0000716 | * RE: Update and Final Draft Complaint | 12/8/2015 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Update and Final Draft Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000118 | Baker_Rev_0000118 | * FW: Kirtland FYI...; ├ 2 Thurston, Cheryl, Complaint (Aug. 31, 2015).pdf; ├ 2 Thurston, Cheryl, Complaint (May 11, 2015).pdf; └ 2 Thurston, Cheryl, Complaint (May 27, 2015).pdf | 12/10/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | jfurman@emord.com | | FW: Kirtland FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000122 | Baker_Rev_0000122 | * RE: Kirtland FYI... | 12/10/2015 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | | | RE: Kirtland FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

Priv. Log #: 06944

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000123 | Baker_Rev_0000123 | * RE: Kirtland FYI... | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Kirtland FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000124 | Baker_Rev_0000124 | * RE: Kirtland FYI... | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Kirtland FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000394 | Baker_Rev_0000394 | * Thurston... | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | Thurston... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000395 | Baker_Rev_0000395 | * Thurston Info; ├ 2 image002.png; ├ 2 image001.jpg; └ 2 CHERYL ELISE THURSTON - Comprehensive Report - 2015-12-11.pdf | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | Thurston Info | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001312 | Baker_Rev_0001312 | * RE: Kirtland FYI... | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Kirtland FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001313 | Baker_Rev_0001313 | * RE: Kirtland FYI... | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Kirtland FYI... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001405 | Baker_Rev_0001405 | * Thurston... | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | Thurston... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001406 | Baker_Rev_0001406 | * Thurston Info; ├ 2 image002.png; ├ 2 image001.jpg; └ 2 CHERYL ELISE THURSTON - Comprehensive Report - 2015-12-11.pdf | 12/11/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | Joshua Furman <JFurman@emord.com> | | Thurston Info | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000463 | Baker_Rev_0000463 | * Report/declaration | 12/16/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Report/declaration | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001399 | Baker_Rev_0001399 | * Report/declaration | 12/16/2015 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | Report/declaration | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000399 | Baker_Rev_0000399 | * NTG and Torres; └ 2 First Amended Complaint.pdf | 12/17/2015 | Joshua Furman <jfurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000401 | Baker_Rev_0000401 | * RE: NTG and Torres | 12/17/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000402 | Baker_Rev_0000402 | * RE: NTG and Torres | 12/17/2015 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000403 | Baker_Rev_0000403 | * RE: NTG and Torres | 12/17/2015 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000404 | Baker_Rev_0000404 | * RE: NTG and Torres; └ 2 RAQUEL JOANN TORRES - Comprehensive Report - 2015-12-17.pdf | 12/17/2015 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000406 | Baker_Rev_0000406 | * RE: NTG and Torres | 12/17/2015 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000530 | Baker_Rev_0000530 | * RE: NTG and Torres; └ 2 Depo of Andrew Baslow.pdf | 12/17/2015 | Joshua Furman <jfurman@emord.com> | Clark Baker <cb@omsj.org> | | | RE: NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001050 | Baker_Rev_0001050 | * RE: NTG and Torres | 12/17/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: NTG and Torres | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000407 | Baker_Rev_0000407 | * Baslow Phone Number | 12/22/2015 | Joshua Furman <jfurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | Baslow Phone Number | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000532 | Baker_Rev_0000532 | * RE: Baslow Phone Number | 12/22/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Baslow Phone Number | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001025 | Baker_Rev_0001025 | * RE: Baslow Phone Number | 12/22/2015 | Clark Baker <cb@omsj.org> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Baslow Phone Number | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000717 | Baker_Rev_0000717 | * RE: Update and Final Draft Complaint | 1/5/2016 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Update and Final Draft Complaint | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001422 | Baker_Rev_0001422 | * Backgrounds | 1/6/2016 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | | | Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001486 | Baker_Rev_0001486 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001487 | Baker_Rev_0001487 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001488 | Baker_Rev_0001488 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001489 | Baker_Rev_0001489 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001490 | Baker_Rev_0001490 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immonogenics <Benjamin@n-icorp.com> | Clark Baker <clark@cwbpi.com> | Theo - Natural Immunogenics <theo@n-icorp.com> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001888 | Baker_Rev_0001888 | * RE: Backgrounds | 1/6/2016 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001923 | Baker_Rev_0001923 | * RE: Backgrounds | 1/6/2016 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Tquinto> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001924 | Baker_Rev_0001924 | * RE: Backgrounds | 1/6/2016 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001926 | Baker_Rev_0001926 | * RE: Backgrounds;  └ 2 SCOTT FAIRCHILD SHORT - Locate Report - 2016-01-06.pdf; └ 2 SCOTT FAIRCHILD SHORT - Comprehensive Report - 2016-01-06.pdf | 1/6/2016 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.14.2016

Privilege Log#: 06964

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001929 | Baker_Rev_0001929 | * RE: Backgrounds | 1/6/2016 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001930 | Baker_Rev_0001930 | * RE: Backgrounds | 1/6/2016 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001949 | Baker_Rev_0001949 | * RE: Backgrounds; ├ 2 BENJAMIN QUINTO - Locate Report - 2016-01-06.pdf; ├ 2 THEODORE QUINTO - Comprehensive Report - 2016-01-06.pdf; ├ 2 THEODORE QUINTO - Locate Report - 2016-01-06.pdf; └ 2 BENJAMIN QUINTO - Comprehensive Report - 2016-01-06.pdf | 1/6/2016 | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001978 | Baker_Rev_0001978 | * Re: Backgrounds | 1/6/2016 | Theo - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TQUINTO> | Clark Baker <clark@cwbpi.com> | Benjamin - Natural Immunogenics </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BQuinto> | | Re: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002076 | Baker_Rev_0002076 | * Backgrounds | 1/6/2016 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | | | Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002077 | Baker_Rev_0002077 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002078 | Baker_Rev_0002078 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002079 | Baker_Rev_0002079 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | Theo Quinto </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002084 | Baker_Rev_0002084 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | Theo Quinto </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0002085 | Baker_Rev_0002085 | * RE: Backgrounds | 1/6/2016 | Benjamin - Natural Immunogenics | 'Clark Baker' <clark@cwbpi.com> | Theo Quinto </o=First Organization/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=tquinto> | | RE: Backgrounds | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000718 | Baker_Rev_0000718 | * FW: Update and Final Draft Complaint; ├ 2 CHERYL ELISE THURSTON - Comprehensive Report - 2015-12-11.pdf; └ 2 RAQUEL JOANN TORRES - Comprehensive Report - 2015-12-17.pdf | 1/6/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Scott@n-icorp.com, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com> | | FW: Update and Final Draft Complaint | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000721 | Baker_Rev_0000721 | * 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx; └ 2 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | 1/18/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 05.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000723 | Baker_Rev_0000723 | * RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | 1/21/2016 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000724 | Baker_Rev_0000724 | * RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | 1/21/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000725 | Baker_Rev_0000725 | * RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | 1/22/2016 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000727 | Baker_Rev_0000727 | * RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | 1/22/2016 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000726 | Baker_Rev_0000726 | * RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | 1/22/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000419 | Baker_Rev_0000419 | * NIC v. NTG -- Phone Number Research; └ 2 Dkt. 30 - Corrected First Amended Complaint.pdf | 1/28/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000421 | Baker_Rev_0000421 | * RE: NIC v. NTG -- Phone Number Research | 1/28/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000731 | Baker_Rev_0000731 | * RE: NIC v. NTG - Corrected First Amended Complaint - Dkt. No. 30; └ 2 image001.jpg | 1/29/2016 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, jfurman@emord.com, Jonathan Emord <jemord@emord.com> | | RE: NIC v. NTG - Corrected First Amended Complaint - Dkt. No. 30 | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000422 | Baker_Rev_0000422 | * RE: NIC v. NTG -- Phone Number Research | 1/29/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000423 | Baker_Rev_0000423 | * RE: NIC v. NTG -- Phone Number Research | 1/29/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000424 | Baker_Rev_0000424 | * RE: NIC v. NTG -- Phone Number Research | 1/29/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000556 | Baker_Rev_0000556 | * RE: NIC v. NTG -- Phone Number Research | 1/29/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000728 | Baker_Rev_0000728 | * FW: NIC v. NTG - Corrected First Amended Complaint - Dkt. No. 30; ├ 2 image001.jpg; └ 2 M&C Letter (1-29-2016).pdf | 1/29/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, jfurman@emord.com, Jonathan Emord <jemord@emord.com> | | FW: NIC v. NTG - Corrected First Amended Complaint - Dkt. No. 30 | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000425 | Baker_Rev_0000425 | * RE: NIC v. NTG -- Phone Number Research | 1/30/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001679 | Baker_Rev_0001679 | * TLOxp Billing Statement (Acct #925441) | 2/1/2016 | TLO Billing <billing@tlo.com> | clark@cwbpi.com | | | TLOxp Billing Statement (Acct #925441) | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |

Ex K

Baker Priv Log; 06.24.2016

Priv. Log #: 06984

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000735 | Baker_Rev_0000735 | * Fwd: Request on Press Release & claims; ├ 2 NIC Consumer Alert Results RNA Release_v2.docx; └ 2 ATT00001.htm | 2/23/2016 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | | Fwd: Request on Press Release & claims | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000738 | Baker_Rev_0000738 | * RE: Request on Press Release & claims | 2/23/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | | RE: Request on Press Release & claims | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000739 | Baker_Rev_0000739 | * RE: Request on Press Release & claims | 2/23/2016 | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | | | RE: Request on Press Release & claims | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000535 | Baker_Rev_0000535 | * RE: Declaration by Nilon; ├ 2 Nilon Notes.pdf; └ 2 Nilon Notes.docx | 2/23/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Declaration by Nilon | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000538 | Baker_Rev_0000538 | * McNair new declaration; └ 2 McNair DRAFT 23Feb16.doc | 2/23/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | McNair new declaration | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000196 | Baker_Rev_0000196 | * McNair DRAFT...; └ 2 McNair DRAFT 23Feb16.doc | 2/26/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | McNair DRAFT... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000198 | Baker_Rev_0000198 | * RE: McNair DRAFT... | 2/26/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | RE: McNair DRAFT... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000138 | Baker_Rev_0000138 | * Declarations; ├ 2 3-3-16 - Baker Declaration v3.docx; └ 2 2-26-16 McNair Declaration v.3 PAA.docx | 3/3/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | Declarations | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000141 | Baker_Rev_0000141 | * RE: Declarations | 3/3/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: Declarations | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000142 | Baker_Rev_0000142 | * RE: Declarations; ├ 2 3-3-16 - Baker Declaration v3A.docx; ├ 2 Linked-In.pdf; ├ 2 Schoonover TEXT 4Dec15.pdf; ├ 2 24 Aug 2015 1056.pdf; ├ 2 24 Aug 2015 1457.pdf; ├ 2 28 Aug 2015 1249.pdf; ├ 2 30 Aug 2015 1027.pdf; ├ 2 20 Aug 1324.pdf; ├ 2 20 Aug 1524.pdf; └ 2 21 Aug 1255.pdf | 3/3/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: Declarations | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000153 | Baker_Rev_0000153 | * RE: Declarations | 3/8/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: Declarations | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000763 | Baker_Rev_0000763 | * NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; └ 2 1 - Baker Declaration.pdf | 3/11/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com> | Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | NIC Opposition to NTG Anti-SLAPP Motion | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000552 | Baker_Rev_0000552 | * Phone Records | 3/11/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | | | Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000553 | Baker_Rev_0000553 | * RE: Phone Records | 3/12/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv. Log; 03.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000778 | Baker_Rev_0000778 | * Re: NIC Opposition to NTG Anti-SLAPP Motion | 3/12/2016 | Benjamin Quinto <benjamin@youthlink.org> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com Furman, Scott Short <scottshort2001@yahoo.com>, Teo Quinto <teo.quinto@gmail.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | Re: NIC Opposition to NTG Anti-SLAPP Motion | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000779 | Baker_Rev_0000779 | * RE: NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 3-13-16 - Baker Declaration v.5.docx; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; └ 2 3-12-16 - MTD Opposition (v5).docx | 3/13/2016 | Joshua Furman <jfurman@emord.com> | Benjamin Quinto <benjamin@youthlink.org>, Peter Arhangelsky <PArhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Scott Short <scottshort2001@yahoo.com>, Teo Quinto <teo.quinto@gmail.com>, Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | | RE: NIC Opposition to NTG Anti-SLAPP Motion | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000783 | Baker_Rev_0000783 | * Re: NIC Opposition to NTG Anti-SLAPP Motion | 3/13/2016 | Benjamin Quinto <benjamin@youthlink.org> | Joshua Furman <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Scott Short <scottshort2001@yahoo.com>, Teo Quinto <teo.quinto@gmail.com> | | Re: NIC Opposition to NTG Anti-SLAPP Motion | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000784 | Baker_Rev_0000784 | * RE: NIC Opposition to NTG Anti-SLAPP Motion | 3/13/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin Quinto <benjamin@youthlink.org>, Joshua Furman <jfurman@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Scott Short <scottshort2001@yahoo.com>, Teo Quinto <teo.quinto@gmail.com> | | RE: NIC Opposition to NTG Anti-SLAPP Motion | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000414 | Baker_Rev_0000413 | * RE: Phone Records; ├ * RE: Phone Records; │ └ 2 image003.jpg | 3/14/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000548 | Baker_Rev_0000548 | * 3-13-16 - Baker Declaration v.5; └ 2 3-13-16 - Baker Declaration v.5.docx | 3/14/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | | | 3-13-16 - Baker Declaration v.5 | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000550 | Baker_Rev_0000550 | * RE: 3-13-16 - Baker Declaration v.5; └ 2 14th.pdf | 3/14/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: 3-13-16 - Baker Declaration v.5 | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000554 | Baker_Rev_0000554 | * RE: Phone Records; └ 2 image003.jpg | 3/14/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000794 | Baker_Rev_0000794 | * FW: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related); ├ 2 Dkt. 65 - NTG Reply RE Motion to Dismiss.pdf; ├ 2 Dkt. 66 - Ferrell and Schoonover Declarations.pdf; ├ 2 Dkt. 67 - Non-NTG Defendants Reply to MtD.pdf; ├ 2 Dkt. 68 - Non-NTG Defendants Reply to Anti-SLAPP.pdf; ├ 2 Dkt. 63 - Objections to Evidence in NIC Opposition.pdf; └ 2 Dkt. 64 - NTG Reply RE Mot to Strike.pdf | 3/21/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | FW: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000801 | Baker_Rev_0000801 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | 3/22/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000802 | Baker_Rev_0000802 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | 3/23/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, jfurman@emord.com, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000803 | Baker_Rev_0000803 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | 3/23/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, jfurman@emord.com, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000412 | Baker_Rev_0000412 | * Phone Records | 3/29/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000413 | Baker_Rev_0000413 | * RE: Phone Records; ├ * RE: Phone Records; ┘ ┗ 2 image003.jpg | 3/29/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000416 | Baker_Rev_0000416 | * RE: Phone Records; ├ 2 Phone records.pdf; ┗ 2 Schoonover TEXT 4Dec15.pdf | 3/29/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | 'Peter Arhangelsky' <PArhangelsky@emord.com> | | RE: Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000804 | Baker_Rev_0000804 | * Initial Disclosures | 3/30/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | Initial Disclosures | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000805 | Baker_Rev_0000805 | * RE: Initial Disclosures | 3/31/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | RE: Initial Disclosures | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000806 | Baker_Rev_0000806 | * RE: Initial Disclosures | 3/31/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | RE: Initial Disclosures | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000807 | Baker_Rev_0000807 | * RE: Initial Disclosures | 3/31/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Initial Disclosures | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000808 | Baker_Rev_0000808 | * FW: Initial Disclosures; ┗ 2 Dkt. 76 - ORDER Denying NTG Request for Response to Surreply.pdf | 3/31/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, jfurman@emord.com, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | FW: Initial Disclosures | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000810 | Baker_Rev_0000810 | * RE: Initial Disclosures | 3/31/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Initial Disclosures | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000811 | Baker_Rev_0000811 | * RE: Initial Disclosures | 3/31/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo - Natural Immunogenics <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, jfurman@emord.com, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Initial Disclosures | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000812 | Baker_Rev_0000812 | * FW: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice; ┗ 2 Rule 26(a)(1) Initial Disclosure DRAFT.docx | 4/5/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | FW: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000814 | Baker_Rev_0000814 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | 4/5/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000815 | Baker_Rev_0000815 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | 4/5/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000817 | Baker_Rev_0000817 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | 4/6/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients and their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000528 | Baker_Rev_0000528 | * RE: Phone Records; ∟ 2 Plaintiff List.xlsx (Sheet 1) | 4/6/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Phone Records | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000557 | Baker_Rev_0000557 | * FW: NIC v. NTG -- Phone Number Research | 4/6/2016 | Joshua Furman <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com> | Charles Markle <Cmarkle@emord.com> | | FW: NIC v. NTG -- Phone Number Research | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000558 | Baker_Rev_0000558 | * Phone Info | 4/6/2016 | Joshua Furman <jfurman@emord.com> | Clark Baker <clark@cwbpi.com> | | | Phone Info | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000816 | Baker_Rev_0000816 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | 4/6/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000818 | Baker_Rev_0000818 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | 4/6/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000819 | Baker_Rev_0000819 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | 4/6/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Text Only Scheduling Notice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000559 | Baker_Rev_0000559 | * RE: Phone Info; ∟ 2 Plaintiff List.xlsx (Sheet 1) | 4/7/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Phone Info | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000825 | Baker_Rev_0000825 | * Re: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | 4/8/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients and their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000820 | Baker_Rev_0000820 | * NIC v. NTG -- Rule 26(f) Conference and Initial Discovery; ├ 2 2016-4-7 - 26f Statement PAA.DOCX; ├ 2 Rule 26(a)(1) Initial Disclosure DRAFT.DOCX; ∟ 2 2016-3-31 - Protective Order DRAFT.DOCX | 4/8/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com> | | NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000824 | Baker_Rev_0000824 | * RE: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | 4/8/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000826 | Baker_Rev_0000826 | * RE: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | 4/9/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000827 | Baker_Rev_0000827 | * Re: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | 4/10/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | Re: NIC v. NTG -- Rule 26(f) Conference and Initial Discovery | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000834 | Baker_Rev_0000834 | * RE: Revised Initial Disclosures and 26(f) Statement | 4/11/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Revised Initial Disclosures and 26(f) Statement | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000845 | Baker_Rev_0000845 | * Initial Disclosures and Documentation Related to Legal Fees | 4/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com> | | Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000468 | Baker_Rev_0000468 | * Subpoena duces tecum; └ 2 2016-04-12 Notice of Subpoena To Produce Documents, Information, or Obje....pdf | 4/13/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | Subpoena duces tecum | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000470 | Baker_Rev_0000470 | * RE: Subpoena duces tecum | 4/13/2016 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Subpoena duces tecum | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000835 | Baker_Rev_0000835 | * FW: NIC v. Newport Trial Group - Subpoena to Clark Baker; └ 2 2016-04-12 Notice of Subpoena To Produce Documents, Information, or Objects or Permit Inspection of Premises.pdf | 4/13/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo - Natural Immunogenics <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | FW: NIC v. Newport Trial Group - Subpoena to Clark Baker | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000837 | Baker_Rev_0000837 | * RE: NIC v. Newport Trial Group - Subpoena to Clark Baker | 4/13/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | RE: NIC v. Newport Trial Group - Subpoena to Clark Baker | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000846 | Baker_Rev_0000846 | * RE: Initial Disclosures and Documentation Related to Legal Fees | 4/13/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001390 | Baker_Rev_0001390 | * RE: Subpoena duces tecum | 4/13/2016 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Subpoena duces tecum | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000174 | Baker_Rev_0000174 | * Re: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group; └ 2 image003.jpg | 4/14/2016 | Baruch Cohen <bcc4929@gmail.com> | Clark Baker <clark@cwbpi.com>, Baruch Cohen <bcc4929@gmail.com> | Peter Arhangelsky <parhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | Re: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group | Privilege»A/C Privilege;Privilege»Work Product | Common Interest Doctrine |
| Baker_Rev_0001219 | Baker_Rev_0001219 | * Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group; └ 2 NTG SUBPOENA 13 Apr 2016.pdf | 4/14/2016 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com>, jfurman@emord.com | | Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group | Murtaugh;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000172 | Baker_Rev_0000172 | * Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group; └ 2 NTG SUBPOENA 13 Apr 2016.pdf | 4/14/2016 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com>, jfurman@emord.com | | Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000427 | Baker_Rev_0000427 | * Clark Baker wants to share "NIC v NTG" with you | 4/14/2016 | Clark via Dropbox <no-reply@dropbox.com> | parhangelsky@emord.com | | | Clark Baker wants to share "NIC v NTG" with you | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000838 | Baker_Rev_0000838 | * RE: NIC v. Newport Trial Group - Subpoena to Clark Baker | 4/14/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: NIC v. Newport Trial Group - Subpoena to Clark Baker | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000839 | Baker_Rev_0000839 | * RE: NIC v. Newport Trial Group - Subpoena to Clark Baker; ├ * Sandoval vs. Natural Immunogenics - Investigation; | └ 2 Signed OMSJ Agreement.pdf | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: NIC v. Newport Trial Group - Subpoena to Clark Baker | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000847 | Baker_Rev_0000847 | * RE: Initial Disclosures and Documentation Related to Legal Fees; └ 2 S12032613480.pdf | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000849 | Baker_Rev_0000849 | * RE: Initial Disclosures and Documentation Related to Legal Fees | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000850 | Baker_Rev_0000850 | * RE: Initial Disclosures and Documentation Related to Legal Fees | 4/14/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000851 | Baker_Rev_0000851 | * RE: Initial Disclosures and Documentation Related to Legal Fees | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000852 | Baker_Rev_0000852 | * RE: Initial Disclosures and Documentation Related to Legal Fees; └ 2 4-13-16 - Amended Rule 26(a)(1) Initial Disc.docx | 4/14/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <Benjamin@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000854 | Baker_Rev_0000854 | * RE: Initial Disclosures and Documentation Related to Legal Fees; ├ 2 Dkt. 86 - Stipulation to Entry of Protective Order.pdf; └ 2 Dkt. 86-1 - Proposed Protective Order.pdf | 4/14/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000857 | Baker_Rev_0000857 | * RE: Initial Disclosures and Documentation Related to Legal Fees | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000858 | Baker_Rev_0000858 | * RE: Initial Disclosures and Documentation Related to Legal Fees | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000859 | Baker_Rev_0000859 | * RE: Initial Disclosures and Documentation Related to Legal Fees; ├ 2 2016-4-14 - Ltr re Rule 56(h) Motion.pdf; ├ 2 2015-1-5 - Declaration of David Reid in the Nilon case (markup).pdf; └ 2 2016-2-22 - Declaration of D. Reid (markup).pdf | 4/14/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000863 | Baker_Rev_0000863 | * Re: Initial Disclosures and Documentation Related to Legal Fees | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com>, Joshua Furman <jfurman@emord.com> | | Re: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000903 | Baker_Rev_0000900 | * RE: No. 8:15-cv-02034 | Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation; ├ * RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs; | └ 2 Atkinson-Baker.pdf; ├ * RE: Initial Disclosures and Documentation Related to Legal Fees; | └ 2 S12032613480.pdf | 4/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Joshua Furman <jfurman@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Initial Disclosures and Documentation Related to Legal Fees | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000176 | Baker_Rev_0000176 | * RE: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group; └ 2 image001.jpg | 4/15/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Baruch Cohen <bcc4929@gmail.com>, Clark Baker <clark@cwbpi.com> | Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group | Privilege»A/C Privilege;Privilege»Work Product | Common Interest Doctrine |

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000178 | Baker_Rev_0000178 | * Re: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group; ├ 2 image001.jpg; └ 2 image003.jpg | 4/15/2016 | Baruch Cohen <bcc4929@gmail.com> | Peter Arhangelsky <parhangelsky@emord.com>, Baruch Cohen <bcc4929@gmail.com> | Clark Baker <clark@cwbpi.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | Re: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group | Privilege»A/C Privilege;Privilege»Work Product | Common Interest Doctrine |
| Baker_Rev_0000181 | Baker_Rev_0000181 | * RE: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group; ├ 2 image001.jpg; └ 2 Dkt. 30 - Corrected First Amended Complaint.pdf | 4/15/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Baruch Cohen <bcc4929@gmail.com> | Clark Baker <clark@cwbpi.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Murtagh v. Baker - Natural Immunogenics v. Newport Trial Group | Privilege»A/C Privilege;Privilege»Work Product | Common Interest Doctrine |
| Baker_Rev_0000428 | Baker_Rev_0000428 | * RE: Motion for Protective Order | 4/15/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com>, 'Peter Arhangelsky' <PArhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com> | | RE: Motion for Protective Order | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000429 | Baker_Rev_0000429 | * RE: Motion for Protective Order | 4/15/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <clark@cwbpi.com> | Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Motion for Protective Order | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000430 | Baker_Rev_0000430 | * RE: Motion for Protective Order | 4/15/2016 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com>, 'Joshua Furman' <jfurman@emord.com> | | RE: Motion for Protective Order | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001326 | Baker_Rev_0001326 | * RE: Motion for Protective Order | 4/15/2016 | Clark Baker <clark@cwbpi.com> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com>, 'Joshua Furman' <jfurman@emord.com> | | RE: Motion for Protective Order | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000561 | Baker_Rev_0000561 | * RE: Phone Info | 4/20/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Phone Info | Murtaugh;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000562 | Baker_Rev_0000562 | * RE: Phone Info | 4/20/2016 | Clark Baker <clark@cwbpi.com> | 'Joshua Furman' <jfurman@emord.com> | | | RE: Phone Info | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000567 | Baker_Rev_0000567 | * Unredacted notarized declaration... | 4/20/2016 | Clark Baker <cb@omsj.org> | Joshua Furman <JFurman@emord.com> | | | Unredacted notarized declaration... | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000871 | Baker_Rev_0000871 | * RE: Lot/Batch Numbers | 4/22/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Lot/Batch Numbers | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents.  The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000864 | Baker_Rev_0000864 | * Hearing Transcript | 4/22/2016 | Joshua Furman <jfurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | Hearing Transcript | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000865 | Baker_Rev_0000865 | * RE: Hearing Transcript | 4/22/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com>, Theo Quinto <theo@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Hearing Transcript | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000866 | Baker_Rev_0000866 | * Lot/Batch Numbers | 4/22/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com>, Theo Quinto <theo@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | Lot/Batch Numbers | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000867 | Baker_Rev_0000867 | * Re: Lot/Batch Numbers | 4/22/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | Re: Lot/Batch Numbers | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000868 | Baker_Rev_0000868 | * RE: Lot/Batch Numbers; └ 2 2016-4-22 - Ltr re Rule 11(c)(2), attachments.pdf | 4/22/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | RE: Lot/Batch Numbers | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000870 | Baker_Rev_0000870 | * Re: Lot/Batch Numbers | 4/22/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | Re: Lot/Batch Numbers | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000892 | Baker_Rev_0000892 | * FW: NIC v. NTG -- Discovery Meet and Confer and Damages Docs; └ 2 CONFIDENTIAL NIC0000001-NIC0000024 - Rule 26(a) Documents.pdf | 4/22/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | | | FW: NIC v. NTG -- Discovery Meet and Confer and Damages Docs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000894 | Baker_Rev_0000894 | * RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs; └ * Office of Medical and Scientific Justice Donation; └ 2 Atkinson-Baker.pdf | 4/22/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com> | | RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000901 | Baker_Rev_0000900 | * RE: No. 8:15-cv-02034 | Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation; ├ * RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs; | └ 2 Atkinson-Baker.pdf; ├ * RE: Initial Disclosures and Documentation Related to Legal Fees; | └ 2 S12032613480.pdf | 4/22/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com> | | RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000872 | Baker_Rev_0000872 | * Re: Lot/Batch Numbers | 4/23/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Joshua Furman <jfurman@emord.com> | | Re: Lot/Batch Numbers | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000941 | Baker_Rev_0000941 | * Fees | 4/26/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | | | Fees | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000942 | Baker_Rev_0000942 | * RE: Fees | 4/27/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | RE: Fees | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000943 | Baker_Rev_0000943 | * RE: Fees | 4/27/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Jonathan Emord <jemord@emord.com> | | RE: Fees | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000759 | Baker_Rev_0000759 | * Re: Joint Rule 26(f) Report | 5/3/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Joint Rule 26(f) Report | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000760 | Baker_Rev_0000760 | * Re: Joint Rule 26(f) Report; └ 2 Set # 1.pdf | 5/3/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Joint Rule 26(f) Report | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001117 | Baker_Rev_0001117 | * RE: 2016-5-3 - Motion to Quash (Joint Stipulation) PAA and JWE edits CEM working version.docx | 5/3/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com>, 'jfurman@emord.com' | | RE: 2016-5-3 - Motion to Quash (Joint Stipulation) PAA and JWE edits CEM working version.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001118 | Baker_Rev_0001118 | * RE: 2016-5-3 - Motion to Quash (Joint Stipulation) PAA and JWE edits CEM working version.docx | 5/3/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Jonathan Emord' <jemord@emord.com>, 'jfurman@emord.com' | | RE: 2016-5-3 - Motion to Quash (Joint Stipulation) PAA and JWE edits CEM working version.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000897 | Baker_Rev_0000897 | * FW: No. 8:15-cv-02034 | Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation; ├ 2 Motion to Quash (Joint Stipulation) re Baker Subpoena(05.03.2016).docx; └ 2 Exh. G Clark Baker Subpoena 13 Apr 2016.pdf | 5/4/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | FW: No. 8:15-cv-02034 | Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000762 | Baker_Rev_0000762 | * RE: Joint Rule 26(f) Report | 5/6/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Joint Rule 26(f) Report | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000900 | Baker_Rev_0000900 | * RE: No. 8:15-cv-02034 \| Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation; ├ * RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs; \| └ 2 Atkinson-Baker.pdf; ├ * RE: Initial Disclosures and Documentation Related to Legal Fees; \| └ 2 S12032613480.pdf | 5/6/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, jfurman@emord.com | | RE: No. 8:15-cv-02034 \| Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000938 | Baker_Rev_0000938 | * FW: lawsuit; └ 2 Janovick v NIC,Emord,Baker.pdf | 5/11/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | | | FW: lawsuit | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000940 | Baker_Rev_0000940 | * RE: lawsuit | 5/11/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | | | RE: lawsuit | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000434 | Baker_Rev_0000434 | * RE: | 5/11/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000435 | Baker_Rev_0000435 | * Re: RE: | 5/11/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | Re: RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001235 | Baker_Rev_0001235 | * RE: | 5/11/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000873 | Baker_Rev_0000873 | * Application to File Temporary Restraining Order Under Seal; ├ 2 Dkt. 95 - Application for Under Seal TRO.pdf; └ 2 Dkt. 96 - Declaration in Support of Under Seal Filing.pdf | 5/12/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000916 | Baker_Rev_0000916 | * Re: Emergency Temporary Restraining Order | 5/12/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <JFurman@emord.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | Re: Emergency Temporary Restraining Order | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000426 | Baker_Rev_0000426 | * Re: RE: | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | Re: RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000436 | Baker_Rev_0000436 | * | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | cb@omsj.org | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000437 | Baker_Rev_0000437 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000438 | Baker_Rev_0000438 | * RE:; ├ 2 PETER AYER ARHANGELSKY - Comprehensive Report - 2016-05-12.pdf; └ 2 PETER AYER ARHANGELSKY - Locate Report - 2016-05-12.pdf | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000441 | Baker_Rev_0000441 | * RE:; ├ 2 image001.png; └ 2 image002.jpg | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000444 | Baker_Rev_0000444 | * Re: RE: | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | Re: RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000445 | Baker_Rev_0000445 | * RE: | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000446 | Baker_Rev_0000446 | * RE: RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000447 | Baker_Rev_0000447 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Page 145

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000448 | Baker_Rev_0000448 | * RE: RE: | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000449 | Baker_Rev_0000449 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000450 | Baker_Rev_0000450 | * RE: | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000907 | Baker_Rev_0000907 | * RE: April Invoice | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com> | | RE: April Invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000908 | Baker_Rev_0000908 | * RE: April Invoice | 5/12/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com> | | RE: April Invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000909 | Baker_Rev_0000909 | * RE: April Invoice | 5/12/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com> | | RE: April Invoice | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000910 | Baker_Rev_0000910 | * Emergency Temporary Restraining Order; ├ 2 2016-5-12 Notice of and Motion for TRO v 3.docx; ├ 2 2 - EJA Decl..pdf; ├ 2 3 - JSF Decl..pdf; ├ 2 4 - CB Decl..pdf; └ 2 1 - PAA Decl..pdf | 5/12/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Scott - Natural Immunogenics <Scott@n-icorp.com>, Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | Emergency Temporary Restraining Order | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001107 | Baker_Rev_0001107 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001108 | Baker_Rev_0001108 | * RE: ; ├ 2 image001.png; └ 2 image002.jpg | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001111 | Baker_Rev_0001111 | * RE: ; ├ 2 PETER AYER ARHANGELSKY - Comprehensive Report - 2016-05-12.pdf; └ 2 PETER AYER ARHANGELSKY - Locate Report - 2016-05-12.pdf | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001114 | Baker_Rev_0001114 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001116 | Baker_Rev_0001116 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001162 | Baker_Rev_0001162 | * RE: RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001227 | Baker_Rev_0001227 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001228 | Baker_Rev_0001228 | * RE: ; ├ 2 image001.png; └ 2 image002.jpg | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001231 | Baker_Rev_0001231 | * RE: ; ├ 2 PETER AYER ARHANGELSKY - Comprehensive Report - 2016-05-12.pdf; └ 2 PETER AYER ARHANGELSKY - Locate Report - 2016-05-12.pdf | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001234 | Baker_Rev_0001234 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001236 | Baker_Rev_0001236 | * RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

# Baker Priv Log; 06.14.2016

Privilege Log #: 06034

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001366 | Baker_Rev_0001366 | * RE: RE: | 5/12/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: RE: | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000876 | Baker_Rev_0000876 | * RE: Application to File Temporary Restraining Order Under Seal | 5/13/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000877 | Baker_Rev_0000877 | * RE: Application to File Temporary Restraining Order Under Seal; └ 2 Dkt. 94 - Motion to Quash Baker Subpoena REDUCED SIZE.pdf | 5/13/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000879 | Baker_Rev_0000879 | * Re: Application to File Temporary Restraining Order Under Seal | 5/13/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000880 | Baker_Rev_0000880 | * RE: Application to File Temporary Restraining Order Under Seal | 5/13/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | RE: Application to File Temporary Restraining Order Under Seal | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000887 | Baker_Rev_0000887 | * Re: Application to File Temporary Restraining Order Under Seal | 5/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000888 | Baker_Rev_0000888 | * Re: Application to File Temporary Restraining Order Under Seal | 5/14/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com>, Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000882 | Baker_Rev_0000882 | * Re: Application to File Temporary Restraining Order Under Seal; └ 2 document(2).pdf; └ 2 ATT00001.htm | 5/14/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <JFurman@emord.com>, Peter Arhangelsky <PArhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Application to File Temporary Restraining Order Under Seal | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000885 | Baker_Rev_0000885 | * Re: Application to File Temporary Restraining Order Under Seal | 5/14/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <JFurman@emord.com>, Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Application to File Temporary Restraining Order Under Seal | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000886 | Baker_Rev_0000886 | * Re: Application to File Temporary Restraining Order Under Seal | 5/14/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Eric Awerbuch <eawerbuch@emord.com>, Jonathan Emord <jemord@emord.com> | | Re: Application to File Temporary Restraining Order Under Seal | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000889 | Baker_Rev_0000889 | * RE: Application to File Temporary Restraining Order Under Seal | 5/16/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | | | RE: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv. Log; 06.14.2016
Priv. Log #: 06012

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000890 | Baker_Rev_0000890 | * RE: Application to File Temporary Restraining Order Under Seal | 5/16/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | | | RE: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000891 | Baker_Rev_0000891 | * RE: Application to File Temporary Restraining Order Under Seal | 5/16/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | | | RE: Application to File Temporary Restraining Order Under Seal | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000166 | Baker_Rev_0000166 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | 5/16/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | jfurman@emord.com | | RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001150 | Baker_Rev_0001150 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | 5/16/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'jfurman@emord.com' | | RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001153 | Baker_Rev_0001153 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | 5/16/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'jfurman@emord.com' | | RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001156 | Baker_Rev_0001156 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | 5/16/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'jfurman@emord.com' | | RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001284 | Baker_Rev_0001284 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | 5/16/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'jfurman@emord.com' | | RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001287 | Baker_Rev_0001287 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | 5/16/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'jfurman@emord.com' | | RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000928 | Baker_Rev_0000928 | * RE: Application for Temporary Restraining Order; └ 2 Response to First Set of NTG RFPs JSF.DOCX | 5/17/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Application for Temporary Restraining Order | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000930 | Baker_Rev_0000930 | * Re: Application for Temporary Restraining Order | 5/18/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <JFurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | Re: Application for Temporary Restraining Order | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000931 | Baker_Rev_0000931 | * RE: Application for Temporary Restraining Order | 5/18/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <JFurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Application for Temporary Restraining Order | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000932 | Baker_Rev_0000932 | * RE: Application for Temporary Restraining Order | 5/18/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Application for Temporary Restraining Order | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000933 | Baker_Rev_0000933 | * RE: Application for Temporary Restraining Order | 5/19/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Application for Temporary Restraining Order | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

# Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000934 | Baker_Rev_0000934 | * RE: Application for Temporary Restraining Order | 5/19/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Application for Temporary Restraining Order | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000935 | Baker_Rev_0000935 | * RE: Application for Temporary Restraining Order | 5/19/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Joshua Furman <jfurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: Application for Temporary Restraining Order | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000188 | Baker_Rev_0000188 | * FW: Supplemental Memo RE: Motion to Quash Subpoena; ├ 2 Dkt. 108 - Supplement to Motion to Quash.pdf; └ 2 Dkt. 109 - NTG Supplement to Baker Motionpdf.pdf | 5/19/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | FW: Supplemental Memo RE: Motion to Quash Subpoena | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000956 | Baker_Rev_0000956 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | 5/19/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | jfurman@emord.com | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000957 | Baker_Rev_0000957 | * RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | 5/19/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | jfurman@emord.com | | RE: Activity in Case 8:15-cv-02034-JVS-JCG Natural-Immunogenics Corp. v. Newport Trial Group, et al Reply (Motion related) | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000454 | Baker_Rev_0000454 | * MURTAGH VS BAKER - DEPOSITION OF DAVID BENDER | 5/20/2016 | Clark Baker <cb@omsj.org> | Peter Arhangelsky <PArhangelsky@emord.com> | | | MURTAGH VS BAKER - DEPOSITION OF DAVID BENDER | Murtaugh;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000464 | Baker_Rev_0000464 | * RE: Supplemental Memo RE: Motion to Quash Subpoena - HACKING; ├ 2 image002.jpg; ├ 2 57-13 Kendrick Declaration Jun 2014.pdf; └ 2 57-11 Rains Declaration 8Feb14.pdf | 5/20/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Supplemental Memo RE: Motion to Quash Subpoena - HACKING | Murtaugh;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000191 | Baker_Rev_0000191 | * RE: Supplemental Memo RE: Motion to Quash Subpoena | 5/20/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Clark Baker <cb@omsj.org> | | | RE: Supplemental Memo RE: Motion to Quash Subpoena | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000455 | Baker_Rev_0000455 | * RE: Supplemental Memo RE: Motion to Quash Subpoena - Disbarred lawyer part of Murtgh's legal team; ├ 2 Murtagh - Baker - Plaintiff's Motion For Protective Order - 2014-06-17.pdf; └ 2 57-10 Bird Brown emails 9Apr13.pdf | 5/20/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | | | RE: Supplemental Memo RE: Motion to Quash Subpoena - Disbarred lawyer part of Murtgh's legal team | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000192 | Baker_Rev_0000192 | * RE: Supplemental Memo RE: Motion to Quash Subpoena; └ 2 Bender Declaration 23 May 16.pdf | 5/23/2016 | Clark Baker <cb@omsj.org> | 'Peter Arhangelsky' <parhangelsky@emord.com> | 'Joshua Furman' <jfurman@emord.com> | | RE: Supplemental Memo RE: Motion to Quash Subpoena | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000921 | Baker_Rev_0000921 | * Case Activity; ├ 2 Dkt. 109 - NTG Supplemental Memo.pdf; └ 2 Dkt. 110 - Ex Parte Application to Strike Supp Memo.pdf | 5/23/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | Case Activity | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000951 | Baker_Rev_0000951 | * RE: Opposition to Sanctions Motion; └ 2 image001.png | 5/24/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com> | | | RE: Opposition to Sanctions Motion | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000958 | Baker_Rev_0000958 | * RE: NTG Requests for Production; ├ * RE: Natural-Immunogenics Case File; └ 2 Invoice SS Hyd Totals per State by Date Range - Summary.xls (Sheet 1); └ * Just a question | 5/24/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <PArhangelsky@emord.com>, Joshua Furman <JFurman@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: NTG Requests for Production | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000962 | Baker_Rev_0000962 | * RE: NTG Requests for Production | 5/25/2016 | Joshua Furman <jfurman@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com>, Peter Arhangelsky <PArhangelsky@emord.com> | Theo Quinto <theo@n-icorp.com>, Scott - Natural Immunogenics <Scott@n-icorp.com>, Jonathan Emord <jemord@emord.com>, Eric Awerbuch <eawerbuch@emord.com> | | RE: NTG Requests for Production | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000944 | Baker_Rev_0000944 | * RE: Fees | 5/27/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Jonathan Emord <jemord@emord.com> | | RE: Fees | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

# Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000945 | Baker_Rev_0000945 | * RE: Fees | 5/27/2016 | Peter Arhangelsky <parhangelsky@emord.com> | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Jonathan Emord <jemord@emord.com> | | RE: Fees | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000946 | Baker_Rev_0000946 | * RE: Fees | 5/27/2016 | Benjamin - Natural Immunogenics <bq@n-icorp.com> | Peter Arhangelsky <parhangelsky@emord.com> | Jonathan Emord <jemord@emord.com> | | RE: Fees | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000439 | Baker_Rev_0000438 | * RE:; └ 2 PETER AYER ARHANGELSKY - Comprehensive Report - 2016-05-12.pdf; └ 2 PETER AYER ARHANGELSKY - Locate Report - 2016-05-12.pdf | | | | | | | CONFIDENTIAL;Privilege»Work Product | Common Interest Doctrine |
| Baker_Rev_0000258 | Baker_Rev_0000257 | * invoice...; └ 2 3-March2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000256 | Baker_Rev_0000255 | * RE: Confidential - UPDATE; └ 2 GSandoval27Mar15.pdf | | | | | | | Privilege»Work Product | Emails that embody, describe, characterize, or reference attorney-client correspondence and legal strategy |
| Baker_Rev_0000212 | Baker_Rev_0000211 | * RE: Confidential; └ 2 1-Jan2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000276 | Baker_Rev_0000274 | * Sandoval Case closed...; └ * Re: Sandoval...; └ 2 5-May 2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000353 | Baker_Rev_0000352 | * Sep Invoice... update...; └ 2 Sep 2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000389 | Baker_Rev_0000388 | * Nov Invoice... update...; └ 2 11-Nov2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000409 | Baker_Rev_0000408 | * NIC v. NTG; └ 2 12-Dec2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000906 | Baker_Rev_0000905 | * FW: April Invoice; └ 2 Apr 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001199 | Baker_Rev_0001198 | * invoice...; └ 2 3-March2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001339 | Baker_Rev_0001337 | * RE: Original Newport NTG letter ; ├ 2 image001.png; └ 2 January.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001361 | Baker_Rev_0001360 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001363 | Baker_Rev_0001362 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001401 | Baker_Rev_0001400 | * Sandoval Case closed...; └ 2 5-May 2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001419 | Baker_Rev_0001418 | * April Invoice; └ 2 Apr 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001453 | Baker_Rev_0001452 | * NIC v. NTG; └ 2 12-Dec2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001460 | Baker_Rev_0001459 | * Invoice - January; └ 2 Jan 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Baker Priv. Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001464 | Baker_Rev_0001463 | * Invoice; └ 2 Mar 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001698 | Baker_Rev_0001697 | * Sandoval Case closed...; └ 2 5-May 2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001713 | Baker_Rev_0001712 | * invoice...; └ 2 3-March2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001739 | Baker_Rev_0001738 | * RE: Confidential; └ 2 1-Jan2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001770 | Baker_Rev_0001768 | * RE: Original Newport NTG letter ; ├ 2 image001.png; └ 2 January.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001791 | Baker_Rev_0001790 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001793 | Baker_Rev_0001792 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001844 | Baker_Rev_0001843 | * April Invoice; └ 2 Apr 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001855 | Baker_Rev_0001854 | * Invoice; └ 2 Mar 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001864 | Baker_Rev_0001863 | * Invoice - January; └ 2 Jan 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001871 | Baker_Rev_0001870 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001873 | Baker_Rev_0001872 | * RE: Original Newport NTG letter ; └ 2 Dec2014.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001895 | Baker_Rev_0001893 | * RE: Original Newport NTG letter ; ├ 2 image001.png; └ 2 January.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001968 | Baker_Rev_0001967 | * Oct Invoice... update...; └ 2 Oct 2015.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001970 | Baker_Rev_0001969 | * Invoice - February; └ 2 Feb 2016.pdf | | | | | | | CB Invoices;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000440 | Baker_Rev_0000438 | * RE:; ├ 2 PETER AYER ARHANGELSKY - Comprehensive Report - 2016-05-12.pdf; └ 2 PETER AYER ARHANGELSKY - Locate Report - 2016-05-12.pdf | | | | | | | CONFIDENTIAL;Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000896 | Baker_Rev_0000894 | * RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs; └ * Office of Medical and Scientific Justice Donation; └ 2 Atkinson-Baker.pdf | | | | | | | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0000902 | Baker_Rev_0000900 | * RE: No. 8:15-cv-02034 | Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation; ├ * RE: NIC v. NTG -- Discovery Meet and Confer and Damages Docs; | └ 2 Atkinson-Baker.pdf; ├ * RE: Initial Disclosures and Documentation Related to Legal Fees; | └ 2 S12032613480.pdf | | | | | | | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |

Ex K

Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000960 | Baker_Rev_0000958 | * RE: NTG Requests for Production; ├ * RE: Natural-Immunogenics Case File; | └ 2 Invoice SS Hyd Totals per State by Date Range - Summary.xls (Sheet 1); └ * Just a question | | | | | | | Privilege»A/C Privilege | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. |
| Baker_Rev_0001427 | Baker_Rev_0001426 | * Contract for Service; ├ 2 Credit Card Payment.pdf; └ 2 ClarkBaker.Contract.pdf | | | | | | | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001428 | Baker_Rev_0001426 | * Contract for Service; ├ 2 Credit Card Payment.pdf; └ 2 ClarkBaker.Contract.pdf | | | | | | | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001475 | Baker_Rev_0001474 | * NTG Research Invoice; └ 2 INVOICE 04-01-15.pdf | | | | | INVOICE | | Privilege»A/C Privilege;Privilege»Work Product | These communications relate to the seeking of legal advice concerning ongoing or anticipated litigation and are made in confidence between attorneys and clients or their respective agents. The communications also reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000031 | Baker_Rev_0000030 | * RE: Confidential - UPDATE; └ 2 2015-3-26 - (Draft) Declaration of C Baker.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000033 | Baker_Rev_0000032 | * RE: Confidential - UPDATE; ├ 2 2015-3-26 - signed Declaration of C Baker.docx; └ 2 2015-3-26 - signed Declaration of C Baker.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000034 | Baker_Rev_0000032 | * RE: Confidential - UPDATE; ├ 2 2015-3-26 - signed Declaration of C Baker.docx; └ 2 2015-3-26 - signed Declaration of C Baker.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000036 | Baker_Rev_0000035 | * Declaration for Signature; └ 2 2015-3-30 - (Final for sig) Declaration of C Baker.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000040 | Baker_Rev_0000039 | * RE: Nilon v Natural-Immunogenics - Confirmation of Court Reporting Services for April 20, 2015 - A90443B; └ 2 NIC's Notice of Deposition (Sandoval, Giovanni).pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000052 | Baker_Rev_0000051 | * 4-29-15 - Declaration of C Baker JSF; └ 2 4-29-15 - Declaration of C Baker JSF.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000054 | Baker_Rev_0000053 | * RE: 4-29-15 - Declaration of C Baker JSF; └ 2 5-2-15 - Declaration of C Baker CWB.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000057 | Baker_Rev_0000056 | * 5-4-15 - Declaration of C Baker FINAL; └ 2 5-4-15 - Declaration of C Baker FINAL.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000062 | Baker_Rev_0000061 | * Draft Complaint; └ 2 2015-11-6 - NTG Complaint (Draft).pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000065 | Baker_Rev_0000064 | * RE: Draft Complaint; ├ 2 Plaintiff List.xls (Sheet 1); └ 2 McNair DRAFT.doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000066 | Baker_Rev_0000064 | * RE: Draft Complaint; ├ 2 Plaintiff List.xls (Sheet 1); └ 2 McNair DRAFT.doc | | | | | AFFIDAVIT OF JOHN MCNAIR | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000068 | Baker_Rev_0000067 | * RE: Draft Complaint; └ 2 McNair DRAFT.DOC | | | | | AFFIDAVIT OF JOHN MCNAIR | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000071 | Baker_Rev_0000070 | * Plaintiff Links; └ 2 Plaintiff List.xls (Sheet 1) | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000073 | Baker_Rev_0000072 | * McNair - FINAL - signed; └ 2 McNair FINAL.pdf | | | | | AFFIDAVIT OF JOHN MCNAIR | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000075 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000076 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

73 of 93

Ex K

Page 153

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000077 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000078 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000079 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000080 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000081 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000082 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000083 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000084 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000085 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000086 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000087 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000088 | Baker_Rev_0000074 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000094 | Baker_Rev_0000093 | * RE: links...; └ 2 KALEB STEVEN PATTERSON - Comprehensive Report - 2015-11-12.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000106 | Baker_Rev_0000105 | * RE: links...; └ 2 Plaintiff List.xlsx (Sheet 1) | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000128 | Baker_Rev_0000127 | * DRAFT; └ 2 Baker DRAFT 5Jan2016.doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000130 | Baker_Rev_0000129 | * FW: Baker DRAFT 5Jan2016; └ 2 Baker DRAFT 5Jan2016.doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000137 | Baker_Rev_0000136 | * RE: Engagement Letter; └ 2 2016-4-14 - Ltr re Meet  Confer on Protective Order re Baker subpoena.doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000139 | Baker_Rev_0000138 | * Declarations; ├ 2 3-3-16 - Baker Declaration v3.docx; └ 2 2-26-16 McNair Declaration v.3 PAA.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000140 | Baker_Rev_0000138 | * Declarations; ├ 2 3-3-16 - Baker Declaration v3.docx; └ 2 2-26-16 McNair Declaration v.3 PAA.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000143 | Baker_Rev_0000142 | * RE: Declarations; ├ 2 3-3-16 - Baker Declaration v3A.docx; ├ 2 Linked-In.pdf; ├ 2 Schoonover TEXT 4Dec15.pdf; ├ 2 24 Aug 2015 1056.pdf; ├ 2 28 Aug 2015 1457.pdf; ├ 2 28 Aug 2015 1249.pdf; ├ 2 30 Aug 2015 1027.pdf; ├ 2 20 Aug 1324.pdf; ├ 2 20 Aug 1524.pdf; └ 2 21 Aug 1255.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000155 | Baker_Rev_0000154 | * 2016-5-3 - Motion to Quash (Joint Stipulation) PAA and JWE edits CEM working version.docx; └ 2 2016-5-3 - Motion to Quash (Joint Stipulation) PAA and JWE edits CEM working version.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000162 | Baker_Rev_0000161 | * Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000164 | Baker_Rev_0000163 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000165 | Baker_Rev_0000163 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000167 | Baker_Rev_0000166 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000168 | Baker_Rev_0000166 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000170 | Baker_Rev_0000169 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000171 | Baker_Rev_0000169 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000185 | Baker_Rev_0000184 | * 2016-5-12 - CB Decl re TRO.docx; └ 2 2016-5-12 - CB Decl  re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000187 | Baker_Rev_0000186 | * RE: 2016-5-12 - CB Decl re TRO.docx; └ 2 2016-5-12 - CB Decl  re TRO.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000190 | Baker_Rev_0000188 | * FW: Supplemental Memo RE: Motion to Quash Subpoena; ├ 2 Dkt. 108 - Supplement to Motion to Quash.pdf; ⌐ 2 Dkt. 109 - NTG Supplement to Baker Motionpdf.pdf | | | | | Microsoft Word - Suppl. Memo Re Baker Motion to Quash-42671 | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000197 | Baker_Rev_0000196 | * McNair DRAFT...; ⌐ 2 McNair DRAFT 23Feb16.doc | | | | | AFFIDAVIT OF JOHN MCNAIR | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000218 | Baker_Rev_0000217 | * RE: CONFIDENTIAL: NTG Expert Ferrell; ├ 2 BRIT W FERRELL - Comprehensive Report - 2015-03-02_Redacted.pdf; ⌐ 2 BRIT W FERRELL - Locate Report - 2015-03-02_Redacted.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000219 | Baker_Rev_0000217 | * RE: CONFIDENTIAL: NTG Expert Ferrell; ├ 2 BRIT W FERRELL - Comprehensive Report - 2015-03-02_Redacted.pdf; ⌐ 2 BRIT W FERRELL - Locate Report - 2015-03-02_Redacted.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000343 | Baker_Rev_0000342 | * FYI...; ├ 2 ANDREW LEE BASLOW - Comprehensive Report - 2015-09-16.pdf; ⌐ 2 ANDREW LEE BASLOW - Locate Report - 2015-09-16.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000344 | Baker_Rev_0000342 | * FYI...; ├ 2 ANDREW LEE BASLOW - Comprehensive Report - 2015-09-16.pdf; ⌐ 2 ANDREW LEE BASLOW - Locate Report - 2015-09-16.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000356 | Baker_Rev_0000355 | * List of Plaintiffs; ⌐ 2 List of Plaintiffs for Clark.xlsx (Sheet 1) | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000398 | Baker_Rev_0000395 | * Thurston Info; ├ 2 image002.png; ├ 2 image001.jpg; ⌐ 2 CHERYL ELISE THURSTON - Comprehensive Report - 2015-12-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000405 | Baker_Rev_0000404 | * RE: NTG and Torres; ⌐ 2 RAQUEL JOANN TORRES - Comprehensive Report - 2015-12-17.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000479 | Baker_Rev_0000478 | * RE: Declaration for Signature; ⌐ 2 2015-3-30 - (Final for sig) Declaration of C Baker.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000517 | Baker_Rev_0000516 | * RE: 5-4-15 - Declaration of C Baker FINAL; ⌐ 2 5-4-15 - Declaration of C Baker FINAL.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000529 | Baker_Rev_0000528 | * RE: Phone Records; ⌐ 2 Plaintiff List.xlsx (Sheet 1) | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000536 | Baker_Rev_0000535 | * RE: Declaration by Nilon; ├ 2 Nilon Notes.pdf; ⌐ 2 Nilon Notes.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000537 | Baker_Rev_0000535 | * RE: Declaration by Nilon; ├ 2 Nilon Notes.pdf; ⌐ 2 Nilon Notes.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000539 | Baker_Rev_0000538 | * McNair new declaration; ⌐ 2 McNair DRAFT 23Feb16.doc | | | | | AFFIDAVIT OF JOHN MCNAIR | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000542 | Baker_Rev_0000541 | * Declaration for Execution; ⌐ 2 Baker Declaration Unexecuted.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000545 | Baker_Rev_0000544 | * RE: McNair Signature; ├ 2 Baker Declaration Executed 11Mar16.pdf; ⌐ 2 mcnair.jpg | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000549 | Baker_Rev_0000548 | * 3-13-16 - Baker Declaration v.5; ⌐ 2 3-13-16 - Baker Declaration v.5.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000551 | Baker_Rev_0000550 | * RE: 3-13-16 - Baker Declaration v.5; ⌐ 2 14th.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000560 | Baker_Rev_0000559 | * RE: Phone Info; └ 2 Plaintiff List.xlsx (Sheet 1) | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000576 | Baker_Rev_0000573 | * RE: Expert Discovery; ├ 2 List of additional scientific references.doc; ├ 2 Health_Canada_License_SovVil_8003252 8_Trace_Element.pdf; ├ 2 Decl Dr Rentz 4 0 _NIC Rentz April 22.doc; ├ 2 Sov_Silver_USP81_10mcg_ml_equiv_880 mcg_mL_Vancomycin.pdf; ├ 2 SS Ethox MRSA w comments.pdf; ├ 2 Letter_Dr_Spaziani_Efficacy.pdf; ├ 2 Letter_Dr_Wilson_Efficacy.pdf; ├ 2 Letter_Dr_Wolkoff_Efficacy_Immune_Su pport.pdf; └ 2 Letter_Dr_Ross_PhD_Efficacy.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000600 | Baker_Rev_0000599 | * FW: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Miscellaneous Relief; └ 2 Notice of Deposition (Sandoval, Giovanni).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000604 | Baker_Rev_0000603 | * Nilon v. NIC: Joint Statement of Undisputed Facts; └ 2 4-16-15 Statement of Undisputed Facts FINAL.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000607 | Baker_Rev_0000606 | * FW: Nlon v. NIC | Joint Statement of Undisputed Facts re Dkt. 95; └ 2 4-22-15 Statement of Undisputed Facts FINAL.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000614 | Baker_Rev_0000611 | * FW: Nlon v. NIC | Joint Statement of Undisputed Facts re Dkt. 95; ├ 2 Giovanni Sandoval Suspended License CA.pdf; ├ 2 Arrest record UPDATE.PDF; ├ 2 GIOVANNI SANDOVAL - 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 - Unified Criminals - 2015-04-22.pdf; ├ 2 Public Access Case Lookup.2.pdf; └ 2 Public Access Case Lookup.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000625 | Baker_Rev_0000624 | * Draft Reply to Plaintiff's Opp. to MSJ; ├ 2 2015-5-1 Draft Reply.docx; ├ 2 4-29-15 - Declaration of C Baker JSF.DOCX; └ 2 2015-5-1 PAA Declaration (with citations).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000626 | Baker_Rev_0000624 | * Draft Reply to Plaintiff's Opp. to MSJ; ├ 2 2015-5-1 Draft Reply.docx; ├ 2 4-29-15 - Declaration of C Baker JSF.DOCX; └ 2 2015-5-1 PAA Declaration (with citations).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000627 | Baker_Rev_0000624 | * Draft Reply to Plaintiff's Opp. to MSJ; ├ 2 2015-5-1 Draft Reply.docx; ├ 2 4-29-15 - Declaration of C Baker JSF.DOCX; └ 2 2015-5-1 PAA Declaration (with citations).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000635 | Baker_Rev_0000634 | * FW: Final Reply and Declaration; ├ 2 5-18-15 Final Reply.docx; ├ 2 5-18-15 - PAA Declaration FINAL.DOCX; └ 2 ATTACHMENTS PAGINATED.PDF | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000636 | Baker_Rev_0000634 | * FW: Final Reply and Declaration; ├ 2 5-18-15 Final Reply.docx; ├ 2 5-18-15 - PAA Declaration FINAL.DOCX; └ 2 ATTACHMENTS PAGINATED.PDF | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000637 | Baker_Rev_0000634 | * FW: Final Reply and Declaration; ├ 2 5-18-15 Final Reply.docx; ├ 2 5-18-15 - PAA Declaration FINAL.DOCX; └ 2 ATTACHMENTS PAGINATED.PDF | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000640 | Baker_Rev_0000639 | * Motion for Monetary Sanctions; ├ 2 2015-6-19 - MEMO OF POINTS AND AUTHORITIES.docx; └ 2 2015-6-19 - NOTICE OF MOTION.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000641 | Baker_Rev_0000639 | * Motion for Monetary Sanctions; ├ 2 2015-6-19 - MEMO OF POINTS AND AUTHORITIES.docx; └ 2 2015-6-19 - NOTICE OF MOTION.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000645 | Baker_Rev_0000644 | * Final Motion for Sanctions Including Exhibits; ├ 2 0 - NOTICE OF MOTION.pdf; ├ 2 1 - MEMO OF POINTS AND AUTHORITIES.pdf; ├ 2 2 - PAA Declaration with Attachments.pdf; ├ 2 3 - Exhibit Index.pdf; ├ 2 4 - Exhibit A.pdf; ├ 2 5 - Exhibit B.pdf; ├ 2 6 - Exhibit C.pdf; └ 2 7 - Exhibit D.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000646 | Baker_Rev_0000644 | * Final Motion for Sanctions Including Exhibits; ├ 2 0 - NOTICE OF MOTION.pdf; ├ 2 1 - MEMO OF POINTS AND AUTHORITIES.pdf; ├ 2 2 - PAA Declaration with Attachments.pdf; ├ 2 3 - Exhibit Index.pdf; ├ 2 4 - Exhibit A.pdf; ├ 2 5 - Exhibit B.pdf; ├ 2 6 - Exhibit C.pdf; └ 2 7 - Exhibit D.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000647 | Baker_Rev_0000644 | * Final Motion for Sanctions Including Exhibits; ├ 2 0 - NOTICE OF MOTION.pdf; ├ 2 1 - MEMO OF POINTS AND AUTHORITIES.pdf; ├ 2 2 - PAA Declaration with Attachments.pdf; ├ 2 3 - Exhibit Index.pdf; ├ 2 4 - Exhibit A.pdf; ├ 2 5 - Exhibit B.pdf; ├ 2 6 - Exhibit C.pdf; └ 2 7 - Exhibit D.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000648 | Baker_Rev_0000644 | * Final Motion for Sanctions Including Exhibits; ├ 2 0 - NOTICE OF MOTION.pdf; ├ 2 1 - MEMO OF POINTS AND AUTHORITIES.pdf; ├ 2 2 - PAA Declaration with Attachments.pdf; ├ 2 3 - Exhibit Index.pdf; ├ 2 4 - Exhibit A.pdf; ├ 2 5 - Exhibit B.pdf; ├ 2 6 - Exhibit C.pdf; └ 2 7 - Exhibit D.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000650 | Baker_Rev_0000644 | * Final Motion for Sanctions Including Exhibits; ├ 2 0 - NOTICE OF MOTION.pdf; ├ 2 1 - MEMO OF POINTS AND AUTHORITIES.pdf; ├ 2 2 - PAA Declaration with Attachments.pdf; ├ 2 3 - Exhibit Index.pdf; ├ 2 4 - Exhibit A.pdf; ├ 2 5 - Exhibit B.pdf; ├ 2 6 - Exhibit C.pdf; └ 2 7 - Exhibit D.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000651 | Baker_Rev_0000644 | * Final Motion for Sanctions Including Exhibits; ├ 2 0 - NOTICE OF MOTION.pdf; ├ 2 1 - MEMO OF POINTS AND AUTHORITIES.pdf; ├ 2 2 - PAA Declaration with Attachments.pdf; ├ 2 3 - Exhibit Index.pdf; ├ 2 4 - Exhibit A.pdf; ├ 2 5 - Exhibit B.pdf; ├ 2 6 - Exhibit C.pdf; └ 2 7 - Exhibit D.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000652 | Baker_Rev_0000644 | * Final Motion for Sanctions Including Exhibits; ├ 2 0 - NOTICE OF MOTION.pdf; ├ 2 1 - MEMO OF POINTS AND AUTHORITIES.pdf; ├ 2 2 - PAA Declaration with Attachments.pdf; ├ 2 3 - Exhibit Index.pdf; ├ 2 4 - Exhibit A.pdf; ├ 2 5 - Exhibit B.pdf; ├ 2 6 - Exhibit C.pdf; └ 2 7 - Exhibit D.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000697 | Baker_Rev_0000696 | * RE: Activity in Case 3:12-cv-00930-LAB-BGS Nilon v. Natural-Immunogenics Corp et al Order on Motion for Sanctions; └ 2 2015-11-4- NTG Complaint (Draft).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000707 | Baker_Rev_0000706 | * Update and Final Draft Complaint; └ 2 2015-12-4 - NTG Complaint (Final Draft).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000712 | Baker_Rev_0000711 | * Re: Update and Final Draft Complaint; ├ 2 2015-12-4 -NTG Complaint (Final Draft).docx; └ 2 ATT00001.htm | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000713 | Baker_Rev_0000711 | * Re: Update and Final Draft Complaint; ├ 2 2015-12-4 -NTG Complaint (Final Draft).docx; └ 2 ATT00001.htm | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000719 | Baker_Rev_0000718 | * FW: Update and Final Draft Complaint; ├ 2 CHERYL ELISE THURSTON - Comprehensive Report - 2015-12-11.pdf; └ 2 RAQUEL JOANN TORRES - Comprehensive Report - 2015-12-17.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000720 | Baker_Rev_0000718 | * FW: Update and Final Draft Complaint; ├ 2 CHERYL ELISE THURSTON - Comprehensive Report - 2015-12-11.pdf; └ 2 RAQUEL JOANN TORRES - Comprehensive Report - 2015-12-17.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000722 | Baker_Rev_0000721 | * 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx; └ 2 2016-1-18 - EDITED FIRST AMENDED COMPLAINT.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000734 | Baker_Rev_0000733 | * Request on Press Release & claims; └ 2 NIC Consumer Alert Results RNA Release_v2.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000736 | Baker_Rev_0000735 | * Fwd: Request on Press Release & claims; ├ 2 NIC Consumer Alert Results RNA Release_v2.docx; └ 2 ATT00001.htm | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000743 | Baker_Rev_0000742 | * RE: Request on Press Release & claims; └ 2 Press Release_ResultsRNA-Silver Product Study-RegulatoryRewrite.doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000747 | Baker_Rev_0000746 | * RE: Request on Press Release & claims; └ 2 2016-2-25 - Press Release_ResultsRNA-Silver Product Study-RegulatoryRewrite (Emord Edits).doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000764 | Baker_Rev_0000763 | * NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; └ 2 1 - Baker Declaration.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000765 | Baker_Rev_0000763 | * NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; └ 2 1 - Baker Declaration.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000766 | Baker_Rev_0000763 | * NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; └ 2 1 - Baker Declaration.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000767 | Baker_Rev_0000763 | * NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; └ 2 1 - Baker Declaration.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000769 | Baker_Rev_0000768 | * RE: NIC Opposition to NTG Anti-SLAPP Motion; └ 2 3-11-16 - MTD Opposition (v4).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000772 | Baker_Rev_0000770 | * Fwd: NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 attachment.htm; └ 2 3-11-16 - MTD Opposition (v4).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000775 | Baker_Rev_0000773 | * Fwd: NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 attachment.htm; └ 2 3-11-16 - MTD Opposition (v4).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000780 | Baker_Rev_0000779 | * RE: NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 3-13-16 - Baker Declaration v.5.docx; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; └ 2 3-12-16 - MTD Opposition (v5).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000781 | Baker_Rev_0000779 | * RE: NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 3-13-16 - Baker Declaration v.5.docx; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; └ 2 3-12-16 - MTD Opposition (v5).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000782 | Baker_Rev_0000779 | * RE: NIC Opposition to NTG Anti-SLAPP Motion; ├ 2 3-13-16 - Baker Declaration v.5.docx; ├ 2 2016-3-11 - Anti-SLAPP Opposition (FINAL).docx; └ 2 3-12-16 - MTD Opposition (v5).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000786 | Baker_Rev_0000785 | * Anti-SLAPP Opposition Final Review; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; ├ 2 0 - Anti-SLAPP Opposition.pdf; └ 2 1 - Baker Declaration.pdf | | | | | Microsoft Word - 2-26-16 McNair Declaration v.3 PAA | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000787 | Baker_Rev_0000785 | * Anti-SLAPP Opposition Final Review; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; ├ 2 0 - Anti-SLAPP Opposition.pdf; └ 2 1 - Baker Declaration.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000788 | Baker_Rev_0000785 | * Anti-SLAPP Opposition Final Review; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; ├ 2 0 - Anti-SLAPP Opposition.pdf; └ 2 1 - Baker Declaration.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000789 | Baker_Rev_0000785 | * Anti-SLAPP Opposition Final Review; ├ 2 2 - McNair Declaration - Executed.pdf; ├ 2 3 - PAA Declaration.pdf; ├ 2 0 - Anti-SLAPP Opposition.pdf; └ 2 1 - Baker Declaration.pdf | | | | | Microsoft Word - 3-13-16 - Baker Declaration v.5 | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000821 | Baker_Rev_0000820 | * NIC v. NTG -- Rule 26(f) Conference and Initial Discovery; ├ 2 2016-4-7 - 26f Statement PAA.DOCX; ├ 2 Rule 26(a)(1) Initial Disclosure DRAFT.DOCX; └ 2 2016-3-31 - Protective Order DRAFT.DOCX | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000822 | Baker_Rev_0000820 | * NIC v. NTG -- Rule 26(f) Conference and Initial Discovery; ├ 2 2016-4-7 - 26f Statement PAA.DOCX; ├ 2 Rule 26(a)(1) Initial Disclosure DRAFT.DOCX; └ 2 2016-3-31 - Protective Order DRAFT.DOCX | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000823 | Baker_Rev_0000820 | * NIC v. NTG -- Rule 26(f) Conference and Initial Discovery; ├ 2 2016-4-7 - 26f Statement PAA.DOCX; ├ 2 Rule 26(a)(1) Initial Disclosure DRAFT.DOCX; └ 2 2016-3-31 - Protective Order DRAFT.DOCX | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000829 | Baker_Rev_0000828 | * Revised Initial Disclosures and 26(f) Statement; ├ 2 2016-4-7 - 26f Statement PAA.docx; └ 2 Rule 26(a)(1) Initial Disclosure.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000830 | Baker_Rev_0000828 | * Revised Initial Disclosures and 26(f) Statement; ├ 2 2016-4-7 - 26f Statement PAA.docx; └ 2 Rule 26(a)(1) Initial Disclosure.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000833 | Baker_Rev_0000832 | * RE: Revised Initial Disclosures and 26(f) Statement; └ 2 Rule 26(a)(1) Initial Disclosure.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000853 | Baker_Rev_0000852 | * RE: Initial Disclosures and Documentation Related to Legal Fees; └ 2 4-13-16 - Amended Rule 26(a)(1) Initial Disc.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000898 | Baker_Rev_0000897 | * FW: No. 8:15-cv-02034 | Plaintiffs Mot. to Quash or Modify Baker Subpoena; Joint Stipulation; ├ 2 Motion to Quash (Joint Stipulation) re Baker Subpoena(05.03.2016).docx; └ 2 Exh. G Clark Baker Subpoena 13 Apr 2016.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000911 | Baker_Rev_0000910 | * Emergency Temporary Restraining Order; ├ 2 2016-5-12 Notice of and Motion for TRO v 3.docx; ├ 2 2 - EJA Decl..pdf; ├ 2 3 - JSF Decl..pdf; ├ 2 4 - CB Decl..pdf; └ 2 1 - PAA Decl..pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000912 | Baker_Rev_0000910 | * Emergency Temporary Restraining Order; ├ 2 2016-5-12 Notice of and Motion for TRO v 3.docx; ├ 2 2 - EJA Decl..pdf; ├ 2 3 - JSF Decl..pdf; ├ 2 4 - CB Decl..pdf; └ 2 1 - PAA Decl..pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000913 | Baker_Rev_0000910 | * Emergency Temporary Restraining Order; ├ 2 2016-5-12 Notice of and Motion for TRO v 3.docx; ├ 2 2 - EJA Decl..pdf; ├ 2 3 - JSF Decl..pdf; ├ 2 4 - CB Decl..pdf; └ 2 1 - PAA Decl..pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000914 | Baker_Rev_0000910 | * Emergency Temporary Restraining Order; ├ 2 2016-5-12 Notice of and Motion for TRO v 3.docx; ├ 2 2 - EJA Decl..pdf; ├ 2 3 - JSF Decl..pdf; ├ 2 4 - CB Decl..pdf; └ 2 1 - PAA Decl..pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000915 | Baker_Rev_0000910 | * Emergency Temporary Restraining Order; ├ 2 2016-5-12 Notice of and Motion for TRO v 3.docx; ├ 2 2 - EJA Decl..pdf; ├ 2 3 - JSF Decl..pdf; ├ 2 4 - CB Decl..pdf; └ 2 1 - PAA Decl..pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000929 | Baker_Rev_0000928 | * RE: Application for Temporary Restraining Order; └ 2 Response to First Set of NTG RFPs JSF.DOCX | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000969 | Baker_Rev_0000966 | * NTG follow up; ├ * Report...; | └ 2 image001.png; | └ 2 eFamily FINAL 23Dec.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0000987 | Baker_Rev_0000986 | * 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx; └ 2 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0000997 | Baker_Rev_0000996 | * RE: 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx; └ 2 2015-2-25 - Reply to Opp to Mot to Mod Sch Order (Final).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001000 | Baker_Rev_0000999 | * 2015-5-5 - Motion for Sanctions and Dismissal (PAA v2).docx; └ 2 2015-5-5 - Motion for Sanctions and Dismissal (PAA v2).docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001015 | Baker_Rev_0001014 | * RE: 4-29-15 - Declaration of C Baker JSF; └ 2 5-2-15 - Declaration of C Baker CWB.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001019 | Baker_Rev_0001018 | * RE: 5-4-15 - Declaration of C Baker FINAL; └ 2 5-4-15 - Declaration of C Baker FINAL.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001030 | Baker_Rev_0001029 | * RE: CONFIDENTIAL: NTG Expert Ferrell; ├ 2 BRIT W FERRELL - Comprehensive Report - 2015-03-02_Redacted.pdf; └ 2 BRIT W FERRELL - Locate Report - 2015-03-02_Redacted.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001031 | Baker_Rev_0001029 | * RE: CONFIDENTIAL: NTG Expert Ferrell; ├ 2 BRIT W FERRELL - Comprehensive Report - 2015-03-02_Redacted.pdf; └ 2 BRIT W FERRELL - Locate Report - 2015-03-02_Redacted.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001033 | Baker_Rev_0001032 | * RE: Confidential - UPDATE; └ 2 GSandoval27Mar15.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001041 | Baker_Rev_0001040 | * RE: Declaration for Signature; └ 2 2015-3-30 - (Final for sig) Declaration of C Baker.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001044 | Baker_Rev_0001043 | * RE: Deposition Transcript; ├ 2 GIOVANNI J SANDOVAL - Locate Report - 2015-04-20.pdf; └ 2 GIOVANNI J SANDOVAL - Comprehensive Report - 2015-04-20.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001045 | Baker_Rev_0001043 | * RE: Deposition Transcript; ├ 2 GIOVANNI J SANDOVAL - Locate Report - 2015-04-20.pdf; └ 2 GIOVANNI J SANDOVAL - Comprehensive Report - 2015-04-20.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001081 | Baker_Rev_0001080 | * Sandoval; ├ 2 GIOVANNI SANDOVAL - 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 - Unified Criminals - 2015-04-22.pdf; └ 2 Arrest record.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001084 | Baker_Rev_0001083 | * Sandoval timeline...; └ 2 Timeline.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001104 | Baker_Rev_0001089 | * Confidential - UPDATE; ├ 2 A - 1 DeLaros v. Boiron.pdf; ├ 2 A - 2 - CASE FILINGS.pdf; ├ 2 B - ORIGINIAL ORANGE CO CASE FILING.pdf; ├ 2 C - 1 Brit Ferrell CV & Expert Declaration.pdf; ├ 2 C - 2 WILLIS CV & Expert DEC 2.pdf; ├ 2 D - 1 SB SUPERIOR CT Case CIVDS1110816.pdf; ├ 2 D - 2 SB CASE MOTION TO COMPEL DEF PAY EXPERT FEES.pdf; ├ 2 E - 1 AZ MEDICAL BOARD LICENSE.pdf; ├ 2 E - 2 CA LIC CHEACK - NEG.pdf; ├ 2 E - 3 ABMS MOC.pdf; ├ 2 F - 1 Arizona Corporation Commission.pdf; ├ 2 F - 2 Scottsdale Emergency Associates.pdf; ├ 2 F - 3 ANNUAL REPORT 2015.pdf; ├ 2 F -4 Arizona Corporation Commission - Merger.pdf; ├ 2 G - BRIT W FERRELL - Unified Criminals - 2015-03-15.pdf; ├ 2 F -5 Arizona Corporation Commission.pdf; └ 2 F- 6 BWF Articles of Incorp..pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv. Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001105 | Baker_Rev_0001089 | * Confidential - UPDATE; ├ 2 A - 1 DeLaros v. Boiron.pdf; ├ 2 A - 2 - CASE FILINGS.pdf; ├ 2 B - ORIGINIAL ORANGE CO CASE FILING.pdf; ├ 2 C - 1 Brit Ferrell CV & Expert Declaration.pdf; ├ 2 C - 2 WILLIS CV & Expert DEC 2.pdf; ├ 2 D - 1 SB SUPERIOR CT Case CIVDS1110816.pdf; ├ 2 D - 2 SB CASE MOTION TO COMPEL DEF PAY EXPERT FEES.pdf; ├ 2 E - 1 AZ MEDICAL BOARD LICENSE.pdf; ├ 2 E - 2 CA LIC CHEACK - NEG.pdf; ├ 2 E - 3 ABMS MOC.pdf; ├ 2 F - 1 Arizona Corporation Commission.pdf; ├ 2 F - 2 Scottsdale Emergency Associates.pdf; ├ 2 F - 3 ANNUAL REPORT 2015.pdf; ├ 2 F -4 Arizona Corporation Commission - Merger.pdf; ├ 2 G - BRIT W FERRELL - Unified Criminals - 2015-03-15.pdf; ├ 2 F - 5 Arizona Corporation Commission.pdf; └ 2 F- 6 BWF Articles of Incorp..pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001120 | Baker_Rev_0001119 | * RE: 2016-5-12 - CB Decl re TRO.docx; └ 2 2016-5-12 - CB Decl  re TRO.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001138 | Baker_Rev_0001137 | * RE: Confidential - UPDATE; ├ 2 2015-3-26 - signed Declaration of C Baker.docx; └ 2 2015-3-26 - signed Declaration of C Baker.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001139 | Baker_Rev_0001137 | * RE: Confidential - UPDATE; ├ 2 2015-3-26 - signed Declaration of C Baker.docx; └ 2 2015-3-26 - signed Declaration of C Baker.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001151 | Baker_Rev_0001150 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001152 | Baker_Rev_0001150 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001154 | Baker_Rev_0001153 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001155 | Baker_Rev_0001153 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001157 | Baker_Rev_0001156 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001158 | Baker_Rev_0001156 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001178 | Baker_Rev_0001177 | * Monica & Giovanni Sandoval; ├ 2 A- National Criminal Records Search.pdf; ├ 2 Sandoval - Texas Department of Public Safety.pdf; ├ 2 GIOVANNI A SANDOVAL - Locate Report - 2015-03-04.pdf; └ 2 GIOVANNI A SANDOVAL - Comprehensive Report - 2015-03-04.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001180 | Baker_Rev_0001177 | * Monica & Giovanni Sandoval; ├ 2 A- National Criminal Records Search.pdf; ├ 2 Sandoval - Texas Department of Public Safety.pdf; ├ 2 GIOVANNI A SANDOVAL - Locate Report - 2015-03-04.pdf; └ 2 GIOVANNI A SANDOVAL - Comprehensive Report - 2015-03-04.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001181 | Baker_Rev_0001177 | * Monica & Giovanni Sandoval; ├ 2 A- National Criminal Records Search.pdf; ├ 2 Sandoval - Texas Department of Public Safety.pdf; ├ 2 GIOVANNI A SANDOVAL - Locate Report - 2015-03-04.pdf; └ 2 GIOVANNI A SANDOVAL - Comprehensive Report - 2015-03-04.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001193 | Baker_Rev_0001192 | * DRAFT; └ 2 Baker DRAFT 5Jan2016.doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001203 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001204 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

86 of 93

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001205 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf |  |  |  |  |  |  | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001206 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf |  |  |  |  |  |  | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001207 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf |  |  |  |  |  |  | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001208 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001209 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001210 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001211 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001212 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001213 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001214 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001215 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001216 | Baker_Rev_0001202 | * links...; ├ 2 MELISSA L BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 IVAN SCOTT BODOR - Comprehensive Report - 2015-11-11.pdf; ├ 2 16183 VAQUERO CT - RIVERSIDE - CA - 92504 - Riverside - Address Report - 2015-11-11.pdf; ├ 2 RICHARD ALLEN JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 KAREN ANNE JOHNSON - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN SR - Comprehensive Report - 2015-11-11.pdf; ├ 2 CARL GUS WINZEN (SON) - Comprehensive Report - 2015-11-11.pdf; ├ 2 RACHEL LOUISE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 BRYCE GHARRING V - Comprehensive Report - 2015-11-11.pdf; ├ 2 SUSAN MARIE GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 LAUREN ELIZABETH CRIVIER - Comprehensive Report - 2015-11-11.pdf; ├ 2 CHAD JEREMY GHARRING - Comprehensive Report - 2015-11-11.pdf; ├ 2 CANDICE ROSE WINZEN - Comprehensive Report - 2015-11-11.pdf; └ 2 DEBORAH JOYCE WINZEN - Comprehensive Report - 2015-11-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.24.2016

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001218 | Baker_Rev_0001217 | * McNair - FINAL - signed; └ 2 McNair FINAL.pdf | | | | | AFFIDAVIT OF JOHN MCNAIR | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001225 | Baker_Rev_0001224 | * Plaintiff Links; └ 2 Plaintiff List.xls (Sheet 1) | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001232 | Baker_Rev_0001231 | * RE: ; ├ 2 PETER AYER ARHANGELSKY - Comprehensive Report - 2016-05-12.pdf; └ 2 PETER AYER ARHANGELSKY - Locate Report - 2016-05-12.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001233 | Baker_Rev_0001231 | * RE: ; ├ 2 PETER AYER ARHANGELSKY - Comprehensive Report - 2016-05-12.pdf; └ 2 PETER AYER ARHANGELSKY - Locate Report - 2016-05-12.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001240 | Baker_Rev_0001239 | * RE: 2016-5-12 - CB Decl re TRO.docx; └ 2 2016-5-12 - CB Decl  re TRO.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001255 | Baker_Rev_0001252 | * RE: Confidential; ├ 2 CIVDS1201442 deposition.pdf; ├ 2 CIVDS1201442 certificate of assignment.pdf; ├ 2 MONICA SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf; └ 2 ROXANNE JESSIE SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001256 | Baker_Rev_0001252 | * RE: Confidential; ├ 2 CIVDS1201442 deposition.pdf; ├ 2 CIVDS1201442 certificate of assignment.pdf; ├ 2 MONICA SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf; └ 2 ROXANNE JESSIE SANDOVAL - Comprehensive Report - 2015-02-24_Redacted.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001285 | Baker_Rev_0001284 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001286 | Baker_Rev_0001284 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 2016-5-12 - CB Decl  re TRO.pdf; └ 2 2016-5-12 - CB Decl  re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001288 | Baker_Rev_0001287 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001289 | Baker_Rev_0001287 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001291 | Baker_Rev_0001290 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001292 | Baker_Rev_0001290 | * RE: Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx; ├ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.pdf; └ 2 Decl. 4 - 2016-5-16 - CB Decl. re TRO.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001294 | Baker_Rev_0001293 | * RE: Draft Complaint; ├ 2 Plaintiff List.xls (Sheet 1); └ 2 McNair DRAFT.doc | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001295 | Baker_Rev_0001293 | * RE: Draft Complaint; ├ 2 Plaintiff List.xls (Sheet 1); └ 2 McNair DRAFT.doc | | | | | AFFIDAVIT OF JOHN MCNAIR | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001316 | Baker_Rev_0001315 | * RE: links...; └ 2 Plaintiff List.xlsx (Sheet 1) | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001323 | Baker_Rev_0001322 | * RE: links...; └ 2 KALEB STEVEN PATTERSON - Comprehensive Report - 2015-11-12.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001397 | Baker_Rev_0001396 | * Report...; ├ 2 eFamily FINAL 23Dec.pdf; └ 2 image001.png | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

Baker Priv Log; 06.14.2016

Baker Priv Log #: 06331

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001409 | Baker_Rev_0001406 | * Thurston Info; ├ 2 image002.png; ├ 2 image001.jpg; └ 2 CHERYL ELISE THURSTON - Comprehensive Report - 2015-12-11.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001421 | Baker_Rev_0001420 | * AZ2801SANDOVAL.pdf; └ 2 AZ2801SANDOVAL.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001425 | Baker_Rev_0001424 | * Giovanni Sandoval DL; └ 2 Giovanni Sandoval DL.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001449 | Baker_Rev_0001438 | * Fw: criminal history - Sandoval - California...; ├ 2 A 1 - 03-19-2015 - Traffic Infraction.docx; ├ 2 A 2 - 01-26-2015 - Assault - DV - Dismissed.docx; ├ 2 A 3 - 09-18-14 - Assault & DV.docx; ├ 2 A 4 - 07-24-14 - Poss Marijuana.docx; ├ 2 A 5 - 01-08-2014 - Assualt & Disorderly Conduct.docx; ├ 2 A 6 - 02-20-2013 - Drive w-o License.docx; ├ 2 A 7 - 09-25-2012 - Protective Order Issuance.docx; ├ 2 A 8 - 04-26-2012 - Drug Paraphernalia.docx; ├ 2 A 9 - 10-28-2011- Court Order Vio.docx; ├ 2 A 10 - 06-24-08- Assault.docx; ├ 2 B - National Criminal Records Search.docx; └ 2 C - National Warrants Search.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001450 | Baker_Rev_0001438 | * Fw: criminal history - Sandoval - California...; ├ 2 A 1 - 03-19-2015 - Traffic Infraction.docx; ├ 2 A 2 - 01-26-2015 - Assault - DV - Dismissed.docx; ├ 2 A 3 - 09-18-14 - Assault & DV.docx; ├ 2 A 4 - 07-24-14 - Poss Marijuana.docx; ├ 2 A 5 - 01-08-2014 - Assualt & Disorderly Conduct.docx; ├ 2 A 6 - 02-20-2013 - Drive w-o License.docx; ├ 2 A 7 - 09-25-2012 - Protective Order Issuance.docx; ├ 2 A 8 - 04-26-2012 - Drug Paraphernalia.docx; ├ 2 A 9 - 10-28-2011- Court Order Vio.docx; ├ 2 A 10 - 06-24-08- Assault.docx; ├ 2 B - National Criminal Records Search.docx; └ 2 C - National Warrants Search.docx | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001500 | Baker_Rev_0001499 | * Re: Confidential - UPDATE; ├ 2 A - 1 DeLaros v. Boiron.pdf; ├ 2 A - 2 - CASE FILINGS.pdf; ├ 2 B - ORIGINIAL ORANGE CO CASE FILING.pdf; ├ 2 C - 1 Brit Ferrell CV & Expert Declaration.pdf; ├ 2 C - 2 WILLIS CV & Expert DEC 2.pdf; ├ 2 D - 1 SB SUPERIOR CT Case CIVDS1110816.pdf; ├ 2 D - 2 SB CASE MOTION TO COMPEL DEF PAY EXPERT FEES.pdf; ├ 2 E - 1 AZ MEDICAL BOARD LICENSE.pdf; ├ 2 E - 2 CA LIC CHEACK - NEG.pdf; ├ 2 E - 3 ABMS MOC.pdf; ├ 2 F - 1 Arizona Corporation Commission.pdf; ├ 2 F - 2 Scottsdale Emergency Associates.pdf; ├ 2 F - 3 ANNUAL REPORT 2015.pdf; ├ 2 F -4 Arizona Corporation Commission - Merger.pdf; └ 2 G - BRIT W FERRELL - Unified Criminals - 2015-03-15.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001514 | Baker_Rev_0001499 | * Re: Confidential - UPDATE; ├ 2 A - 1 DeLaros v. Boiron.pdf; ├ 2 A - 2 - CASE FILINGS.pdf; ├ 2 B - ORIGINIAL ORANGE CO CASE FILING.pdf; ├ 2 C - 1 Brit Ferrell CV & Expert Declaration.pdf; ├ 2 C - 2 WILLIS CV & Expert DEC 2.pdf; ├ 2 D - 1 SB SUPERIOR CT Case CIVDS1110816.pdf; ├ 2 D - 2 SB CASE MOTION TO COMPEL DEF PAY EXPERT FEES.pdf; ├ 2 E - 1 AZ MEDICAL BOARD LICENSE.pdf; ├ 2 E - 2 CA LIC CHEACK - NEG.pdf; ├ 2 E - 3 ABMS MOC.pdf; ├ 2 F - 1 Arizona Corporation Commission.pdf; ├ 2 F - 2 Scottsdale Emergency Associates.pdf; ├ 2 F - 3 ANNUAL REPORT 2015.pdf; ├ 2 F -4 Arizona Corporation Commission - Merger.pdf; └ 2 G - BRIT W FERRELL - Unified Criminals - 2015-03-15.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

92 of 93

Ex K

Baker Priv Log; 06.14.2016

Priv Log #: 08344

| DOCID | PARENT_DOCID | ATTACHMENT | DATE | FROM | TO | CC | TITLE | SUBJECT | BASIS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker_Rev_0001545 | Baker_Rev_0001544 | * RE: Electric Family - Nilon; └ 2 eFamily FINAL 23Dec.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001549 | Baker_Rev_0001548 | * RE: Electric Family - Nilon; └ 2 eFamily DRAFT 17Dec.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001574 | Baker_Rev_0001573 | * Re: Monica & Giovanni Sandoval; ├ 2 RELATIVES LIST.docx; ├ 2 ADAM B PARRA - California Civil Filings - 2015-03-01.rtf; ├ 2 FAUSTINO SANDOVAL - California Civil Filings - 2015-03-01.rtf; ├ 2 GERARDO MARENTES - California Civil Filings - 2015-03-01.rtf; ├ 2 JOSEPH ROBERT GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 JOSEPH ROGER GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 KAREN MARIE SANDOVAL - California Civil Filings - 2015-03-01.rtf; ├ 2 RENA GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RENA GUTIERREZ LA CLASS ACTION Case Summary.docx; ├ 2 RENE M GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RENEE M GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RICARDO A GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 ROCHELLE V GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 ROGER A GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 Rosalie - SAN DIEGO - Not Subject.docx; ├ 2 ROSALIE ANGULO - California Civil Filings - 2015-03-01.rtf; ├ 2 ROXANNE - SB CIVIL.docx; ├ 2 ROXANNE JESSIE SANDOVAL - California Civil Filings - 2015-03-01.rtf; ├ 2 RUTH GUTIERREZ - California Civil Filings - 2015-03-01.rtf; ├ 2 RUTH GUTTIEREZ _ LASE ACTION SB COURT.docx; ├ 2 RUTHANN M MELENDREZ - California Civil Filings... | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001695 | Baker_Rev_0001694 | * Report...; ├ 2 eFamily FINAL 23Dec.pdf; └ 2 image001.png | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001814 | Baker_Rev_0001813 | * RE: Introducing Clark and Carlos, attaching complaint/response; └ 2 Quinto Contract OMSJ.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001816 | Baker_Rev_0001815 | * RE: Natural Immunogenics - RE: Introducing Clark and Carlos, attaching complaint/response; └ 2 Quinto Contract OMSJ.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001838 | Baker_Rev_0001837 | * RE: Introducing Clark and Carlos, attaching complaint/response; └ 2 Quinto Contract OMSJ.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001942 | Baker_Rev_0001941 | * RE: Approval; └ 2 Nilon Declaration.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001964 | Baker_Rev_0001961 | * Monica & Giovanni Sandoval; ├ 2 A-National Criminal Records Search.pdf; ├ 2 Sandoval - Texas Department of Public Safety.pdf; ├ 2 GIOVANNI A SANDOVAL - Locate Report - 2015-03-04.pdf; └ 2 GIOVANNI A SANDOVAL - Comprehensive Report - 2015-03-04.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |
| Baker_Rev_0001965 | Baker_Rev_0001961 | * Monica & Giovanni Sandoval; ├ 2 A-National Criminal Records Search.pdf; ├ 2 Sandoval - Texas Department of Public Safety.pdf; ├ 2 GIOVANNI A SANDOVAL - Locate Report - 2015-03-04.pdf; └ 2 GIOVANNI A SANDOVAL - Comprehensive Report - 2015-03-04.pdf | | | | | | | Privilege»Work Product | These communications reflect the mental impressions, legal strategies, and notes or reports of same of either the attorney or the investigative agent working for the attorney to prepare the client's case in ongoing or anticipated litigation. |

Ex K

# EXHIBIT L

**To:**        Clark Baker[cb@omsj.org]
**Cc:**        Peter Arhangelsky[PArhangelsky@emord.com]; Theo - Natural Immunogenics[theo@n-icorp.com]
**From:**      Benjamin - Natural Immunogenics
**Sent:**      Tue 8/25/2015 10:54:58 AM
**Importance:**        Normal
**Subject:**   Conference call
**MAIL_RECEIVED:**     Sun 9/5/2015 8:52:12 PM

Clark,

Can we all hop on a conference call this afternoon to talk about the declaration and strategy?
Please advise on your availability.

ben

Ex L
NIC_0001153

# EXHIBIT M

**To:**       'Benjamin - Natural Immunogenics'[Benjamin@n-icorp.com]; 'Peter
Arhangelsky'[PArhangelsky@emord.com]
**Cc:**       'Theo - Natural Immunogenics'[theo@n-icorp.com]; 'Jonathan
Emord'[JEmord@emord.com]
**From:**     Clark Baker
**Sent:**     Tue 9/8/2015 12:16:06 PM
**Importance:**        Normal
**Subject:**  Contract
**MAIL_RECEIVED:**     Tue 9/8/2015 12:18:39 PM


Benjamin:


Please review the attached draft contract and call me if you have further questions or
concerns.  If/when you approve of this contract, please sign and mail a copy of the contract
along with your check to CLARK BAKER at:


2645 Greenvalley Road

Los Angeles, CA 90046-1412


PayPal won't work at this time.  Thank you for your patience.


**CLARK BAKER** CPI #26869

*CEO, Principal Investigator*

PO Box 1507

Studio City, CA 91614-0507

(323) 650-6667

www.OMSJ.org | Skype:CWBPI01


**From:** Benjamin - Natural Immunogenics [mailto:Benjamin@n-icorp.com]
**Sent:** Wednesday, September 02, 2015 2:32 PM
**To:** Clark Baker; 'Peter Arhangelsky'
**Cc:** Theo - Natural Immunogenics; 'Jonathan Emord'
**Subject:** RE: Teleconference

Ex M
NIC_0001195

Peter,

Do you have time to talk tomorrow Thu between 10-12am EST about this?

ben

**From:** Clark Baker [mailto:cb@omsj.org]
**Sent:** Wednesday, September 02, 2015 11:00 AM
**To:** 'Peter Arhangelsky'
**Cc:** Theo - Natural Immunogenics; Benjamin - Natural Immunogenics; 'Jonathan Emord'
**Subject:** RE: Teleconference

Peter:

Nilon has acquired legal counsel that expects your call.

Justin Romig - (310) 598-1766

Clark Baker

(323) 650-6667

**From:** Peter Arhangelsky [mailto:PArhangelsky@emord.com]
**Sent:** Tuesday, August 25, 2015 1:28 PM
**To:** Clark Baker
**Cc:** 'Theo - Natural Immunogenics'; 'Benjamin - Natural Immunogenics'; Jonathan Emord
**Subject:** RE: Teleconference
**Importance:** High

Ex M
NIC_0001196

All,

Please use the following conference bridge:

Dial-in:  1-605-475-5950

Code:  254163

The conference line will be active at 1:30pm Pacific.  Please let me know if you have any questions.

Best,

Peter

**Peter A. Arhangelsky, Esq.** | **Emord & Associates, P.C.** | 3210 S. Gilbert Rd., Ste 4 | Chandler, AZ 85286

Firm: (602) 388-8899 | Direct: (602) 334-4416 | Facsimile: (602) 393-4361 | www.emord.com

NOTICE:  This is a confidential communication intended for the recipient listed above.  The content of this communication is protected from disclosure by  the attorney-client privilege and the work product doctrine.  If you are not the intended recipient, you should treat this communication as strictly confidential and provide it to the person intended.  Duplication or distribution of this communication is prohibited by the sender.  If this communication has been sent to you in error, please notify the sender and then immediately destroy the document.

Ex M

NIC_0001197

**From:** Clark Baker [mailto:cb@omsj.org]
**Sent:** Tuesday, August 25, 2015 1:08 PM
**To:** Peter Arhangelsky <PArhangelsky@emord.com>
**Cc:** 'Theo - Natural Immunogenics' <theo@n-icorp.com>; 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>; Jonathan Emord <JEmord@emord.com>
**Subject:** RE: Teleconference

I'll be here.

**CLARK BAKER** CPI #26869

*CEO, Principal Investigator*

PO Box 1507

Studio City, CA 91614-0507

(323) 650-6667

www.OMSJ.org | Skype:CWBPI01

**From:** Peter Arhangelsky [mailto:PArhangelsky@emord.com]
**Sent:** Tuesday, August 25, 2015 12:59 PM
**To:** Clark Baker
**Cc:** 'Theo - Natural Immunogenics'; 'Benjamin - Natural Immunogenics'; Jonathan Emord
**Subject:** RE: Teleconference

Clark,

I have a 1pm call, but I will be available shortly thereafter, likely by 1:30pm Pacific.  We can contact you then.

Best,

Ex M
NIC_0001198

Peter

**Peter A. Arhangelsky, Esq.** | **Emord & Associates, P.C.** | 3210 S. Gilbert Rd., Ste 4 | Chandler, AZ 85286

Firm: (602) 388-8899 | Direct: (602) 334-4416 | Facsimile: (602) 393-4361 | www.emord.com

NOTICE: This is a confidential communication intended for the recipient listed above. The content of this communication is protected from disclosure by the attorney-client privilege and the work product doctrine. If you are not the intended recipient, you should treat this communication as strictly confidential and provide it to the person intended. Duplication or distribution of this communication is prohibited by the sender. If this communication has been sent to you in error, please notify the sender and then immediately destroy the document.

**From:** Clark Baker [mailto:cb@omsj.org]
**Sent:** Tuesday, August 25, 2015 12:51 PM
**To:** Peter Arhangelsky <PArhangelsky@emord.com>
**Cc:** 'Theo - Natural Immunogenics' <theo@n-icorp.com>; 'Benjamin - Natural Immunogenics' <Benjamin@n-icorp.com>; Jonathan Emord <JEmord@emord.com>
**Subject:** RE: Teleconference

I'm available now but can Skype you at 1:30PM.

Clark Baker

(323) 650-6667

**From:** Peter Arhangelsky [mailto:PArhangelsky@emord.com]
**Sent:** Tuesday, August 25, 2015 12:49 PM

Ex M

NIC_0001199

**To:** cb@omsj.org
**Cc:** Theo - Natural Immunogenics (theo@n-icorp.com); Benjamin - Natural Immunogenics (Benjamin@n-icorp.com); Jonathan Emord
**Subject:** Teleconference


Hi Clark,


Please let us know if you have time this afternoon for a short teleconference.  Jonathan and I are available from 1:30-3:30pm Pacific today.



Best regards,


Peter


**Peter A. Arhangelsky, Esq.** | **Emord & Associates, P.C.** | 3210 S. Gilbert Rd., Ste 4 | Chandler, AZ 85286

Firm: (602) 388-8899 | Direct: (602) 334-4416 | Facsimile: (602) 393-4361 | www.emord.com



NOTICE:  This is a confidential communication intended for the recipient listed above.  The content of this communication is protected from disclosure by  the attorney-client privilege and the work product doctrine.  If you are not the intended recipient, you should treat this communication as strictly confidential and provide it to the person intended.  Duplication or distribution of this communication is prohibited by the sender.  If this communication has been sent to you in error, please notify the sender and then immediately destroy the document.

Ex M
NIC_0001200

# EXHIBIT N

# EMORD & ASSOCIATES, P.C.

<u>Retainer Agreement</u>

This Agreement is entered into this 26th day of August 2015, by and between NATURAL-IMMUNOGENICS, 7504 Pennsylvania Ave., Sarasota, FL 34243 ("Client") and EMORD & ASSOCIATES, P.C., 11808 Wolf Run Lane, Clifton, VA 20124, 1050 Seventeenth Street, N.W., Suite 600, Washington, D.C. 20036, and 3210 South Gilbert Road, Suite 4, Chandler, AZ 85286 ("Counsel"), collectively the "Parties."

In consideration of the mutual covenants and conditions contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties do hereby agree as follows:

1.    <u>Retention of Counsel</u>.  Subject to the terms and conditions hereinafter set forth, Client hereby retains and engages Counsel to render legal services on its behalf and, in particular, to represent Client during the investigation, initiation, and prosecution of legal claims against the Newport Trial Group, its associates, and related actors in federal district court concerning legal claims related to fraud, the federal Racketeer Influenced and Corrupt Organizations Act (RICO), malicious prosecution, abuse of process, common law torts, other related or supported claims, and to provide such other and further legal representation as Client may request from time to time during the course of the representation.

2.    <u>Fees</u>.  Client agrees to pay Counsel fees for time expended on its behalf at the following hourly rates:

---

RETAINER AGREEMENT                                                  PAGE 1 OF 7
EMORD & ASSOCIATES, P.C.

Ex N
BAKER_0000116

| | |
|---|---|
| Jonathan W. Emord[1] | $500.00 |
| Peter A. Arhangelsky[2] | $400.00 |
| Marije Osse[3] | $425.00 |
| Senior Associate | $225.00 - $325.00 |
| Junior Associate | $175.00 - $200.00 |
| Law Clerk/Paralegal | $100.00 - $125.00 |

The above hourly rates are subject to change.  Counsel shall notify Client in writing thirty (30) days prior to any rate change.  Client agrees to pay Counsel fees for services performed by Counsel.  Client shall receive a monthly statement of account which describes the total professional hours worked during the preceding period.  Client agrees to pay each monthly bill when received, and further understands that each bill must be paid before additional services are rendered.  Client accepts and agrees to maintain an Evergreen retainer balance as specified in Paragraph 5 hereinbelow.  Subject to, and consistent with, applicable laws and regulations governing the practice of law, Counsel reserves the right to withdraw from representation in the pending matter for nonpayment of fees.

3.   Representation.  It is understood and agreed that Jonathan W. Emord, Esq. and Peter A. Arhangelsky, Esq. will be primarily responsible for providing any services called for pursuant to this Agreement; Mr. Emord's billing rate is $500 per hour and Mr. Arhangelsky's rate is $400 per hour.  Counsel shall have the right to use such other members and associates of the firm as necessary to render the services set forth herein.  In all respects Counsel shall regularly brief Client in connection with the services provided hereunder.

4.   Expenses.  In addition to fees set forth above, Client shall be responsible for the payment of all expenses and costs incurred in connection with any services rendered by Counsel pursuant to this Agreement.  Any expenses incurred or advanced, such as court costs, depositions,

---

[1] Jonathan Emord is licensed in Illinois, Virginia, and the District of Columbia.
[2] Peter Arhangelsky is licensed in California and Arizona.
[3] Of Counsel.  Attorney Osse is licensed under the laws and regulations of Brussels, Belgium.  Her hourly rate is based on a standard rate of €325/hour, and subject to an additional 21% VAT plus 10% office costs for all work performed by Of Counsel.

Ex N
BAKER_0000117

transcripts, photocopying, computer time, special investigator and paralegal time, long distance phone calls, telex, parking, mileage and tolls, will be itemized and charged on the statement of account which will be rendered monthly.

A.  Travel.  Client understands and agrees that litigation may require travel to and from events, including, but not limited to, depositions, hearings, trial proceedings, interviews, or meetings.  Client shall be responsible for reasonable fees and costs associated with travel and lodging as required in connection with the legal services provided by Counsel.  Counsel may make all required travel arrangements to fulfill its services under this agreement, however Client has the right to make travel reservations on Counsel's behalf if preferable.

B.  Experts.  Client understands and agrees that expert witness, consultant, and private investigative services are required in litigation.  Client shall be responsible for reasonable fees and costs associated with those services, including travel expenses incurred by experts in fulfillment of their services to Client.  Counsel shall obtain Client's preapproval of all expert fees and expenses to the extent known or reasonably knowable by Counsel.  Counsel reserves the right to contract directly with experts for services as needed, and Client agrees that such contracts are subject to this Agreement, entered into with Client's permission, and on Client's behalf.

5.  Advance and "Evergreen Retainer."  Client shall pay Counsel TWENTY FIVE THOUSAND ($25,000) as an Advance for legal services.  Fees for services and expenses in connection with work performed for Client shall be charged against the Advance monthly.  Client shall pay monthly all fees and expenses each month when due and shall pay at that same time all amounts needed to keep the amount on retainer equal to FIFTEEN THOUSAND dollars ($15,000) during the pendency of threatened or actual litigation (the "Evergreen Retainer").  If sums remain on

Ex N
BAKER_0000118

deposit after work has been completed, all services have been rendered, and all fees for services have been paid, Counsel shall reimburse Clients for the entire amount of the sums then remaining.

6.  Interest Charged on Past Due Accounts.  Client shall pay each monthly statement of account no later than thirty days following its issuance.  Failure to pay the statement within thirty days of its issuance shall result in the assessment of a 1.5% interest charge on the unpaid balance compounded monthly until the entire indebtedness, principal and interest, is paid in full.  Client understands the costs and demands of litigation, and hereby warrants that it has the ability to pay each monthly statement when received and that if Client defers, it is for Client's convenience. Client has the right to prepay any balance without penalty.

7.  Indemnification.  Client understands that Counsel's representation under this retainer agreement might subject Client and Counsel, collectively or independently, to retaliatory legal claims by the Newport Trial Group or related persons and entities.  Client hereby indemnifies Counsel, its agents, and employees from any and all liability, loss, damages, and legal fees to communicate with, respond to, settle, plead, contest or resolve any judgment claim or demand, and all other costs (collectively "Costs") that Counsel may incur arising out of such claims, demands, costs or judgments by any person and/or any state or federal agency, department, court, administrative law judge, Commission, arbitrator, mediator, or other person with legal authority to render judgment against Counsel for acts or conduct concerning or involving Counsel's legal pursuit of claims against the Newport Trial Group as specified in Paragraph 1 hereinabove.  Client agrees to add Counsel as an additionally named insured to any corporate insurance policy that covers Client's officers or directors against liability or legal claims.  Client agrees to indemnify Counsel to the extent not covered by insurance for any and all costs and fees that may arise from any litigation directed against the firm

RETAINER AGREEMENT                                                     PAGE 4 OF 7
EMORD & ASSOCIATES, P.C.

Ex N
BAKER_0000119

which arises out of or involves any party or parties to the litigation against the Newport Trial group, its attorneys, agents, associates, affiliates, and related persons or entities.

8.    Contingency Bonus.    Client agrees to pay Counsel as additional compensation beyond Counsel's fees and costs hereinabove a contingency fee equal to TEN PERCENT (10%) of any and all gross amounts received by Client in settlement or in a court order in the legal action described hereinabove in Paragraph 1.  The contingency payment is only payable on amounts actually received by Client.

9.    Effect of Attorney Fee Award.    Client understands that a court, in its discretion and under applicable law, may award Client a specific amount to cover its reasonable attorney fees.  If the matter proceeds to a final judgment, and the court awards a specific amount to cover reasonable attorney fees, that award may total less than the actual attorney fees incurred by Client or charged to Client, and less than the contingency payment provided in Paragraph 8 hereinabove.  Client agrees that any contingency payment and fees and costs due under this Agreement shall remain due and payable despite an award of attorney fees, but any such court awarded specific fee amount shall be excluded from the ten percent (10%) gross amount calculation specified in Paragraph 8 of this agreement.

10.    No waiver.    Counsel shall have the right to demand prompt and complete payment of outstanding balances when due, and Counsel's failure to demand prompt payment for the Client's convenience or benefit shall effect no waiver of Counsel's right to terminate services or withdraw for nonpayment under Paragraph 2 of this Agreement.

11.    Effective Date.    This Agreement shall be effective and binding as of the date work was first performed on Client's behalf.

12.    Breach.    If either party files suit for breach of this Agreement, the prevailing party shall be entitled in addition to all appropriate legal and equitable relief to reimbursement for its legal

Ex N
BAKER_0000120

expenses in connection with the suit, including court costs and legal fees associated with the drafting, filing, and prosecution of the suit and any subsequent collections actions needed to attain full satisfaction of a judgment.

13.    <u>Notifications</u>.  Client shall notify Counsel in writing or by electronic mail within fifteen (15) days of any change in address, ownership, or financial solvency that may impede Client's ability to meet its obligations under this agreement.  Such written notification shall be submitted to Jonathan Emord at following address:  Jonathan Emord, Emord & Associates, P.C., 11808 Wolf Run Lane, Clifton, VA  20124.

14.    <u>Governing Law and Forum</u>.  The enforcement and terms of this Agreement shall be governed by the laws of the Commonwealth of Virginia.  Suit for breach or to enforce the terms of this agreement shall be filed in Fairfax County in the Commonwealth of Virginia.

15.    <u>Retention of Documents and the Client File</u>.  Emord & Associates will protect, maintain, preserve, and hold confidential all client documents and files consistent with applicable laws, regulations, and rules of professional responsibility.  To the extent permissible under such authorities, Emord & Associates reserves the right to destroy and suitably discard all non-original documents maintained for inactive client files after <u>four (4) years</u> of inactivity, without prior notice, knowledge, or express authorization (which authorization is given by Client through this Paragraph).  Documents covered in this Paragraph include electronic and hardcopy files, but do not include original documents or items of intrinsic value, which Emord & Associates will not destroy without Client's advance approval.  Client has an absolute right to receive its file upon written or oral request, subject to reasonable limits on the time required for production by Counsel.  Client hereby agrees and accepts that it bears responsibility for requesting the production of client files in a timely manner, and with sufficient time to allow production before any deadlines.

Ex N
BAKER_0000121

16.   <u>Execution and Counterparts</u>.  This Agreement may be executed in several counterparts, each of which shall be an original, all of which shall constitute but one and the same instrument.

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be signed on the day and year first above written.

NATURAL-IMMUNOGENICS

_____        _____
Date                          By:    Benjamin Quinto, General Manager

EMORD & ASSOCIATES, P.C.

_8/26/15_____        _____ */s/ Jonathan W. Emord*_____
Date                          Jonathan W. Emord, Principal

Ex N
BAKER_0000122