# Exhibit "3"

Peter A. Arhangelsky, Esq. (SBN 291325)
parhangelsky@emord.com
Joshua S. Furman, Esq. (pro hac vice)
jfurman@emord.com
Eric J. Awerbuch, Esq. (pro hac vice)
eawerbuch@emord.com
Emord & Associates, P.C.
2730 S. Val Vista Dr., Bldg. 6, Ste. 133
Gilbert, AZ 85295
Phone: (602) 388-8899
Fax: (602) 393-4361
*Attorneys for Plaintiff*

# IN THE UNITED STATES DISTRICT COURT
# FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| NATURAL-IMMUNOGENICS CORP., | Case No. 8:15-cv-02034-JVS (JCG) |
| Plaintiff, | **PLAINTIFF NIC'S L.R. 16-2.3 [PROPOSED] EXHIBIT LIST** |
| v. | |
| NEWPORT TRIAL GROUP, et al., | Courtroom:    10C |
| Defendants. | Judge:         Hon. James V. Selna |
| | Filing Date:   December 7, 2015 |
| | Trial Date:    November 1, 2021 |
| | Pretrial Conf.:   September 27, 2021 |

Plaintiff Natural-Immunogenics Corp. ("NIC") hereby submits the following list of exhibits in connection with the trial of this matter pursuant to the Federal Rules of Civil Procedure, Rule 26(a)(3)(A)(iii) and L.R. 16-2.3:

(∗) = *Exhibits marked with the (∗) symbol include those that NIC intends to rely on at trial. For remaining exhibits, NIC reserves its rights to introduce those documents at trial to the extent warranted or necessary.*

| Exh. No. | Associated/ Underlying/ Relevant Matter | Description | Objection(s) |
|---|---|---|---|
| Exhibit 001 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 27, 2011 Email re Sovereign Silver demand letter [NTG022162] | |
| Exhibit 002 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 27, 2011 Email re Sovereign Silver demand letter [NTG022169] | |
| Exhibit 003 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | AT&T Excerpted Records | |
| Exhibit 004 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover Response to ROGs, First Set (Aug. 15, 2016) | |
| Exhibit 005 (∗) | Schoonover v. Himalaya, No. 3:12-cv- | Class Action Complaint (July 19, 2012), Dkt. 1-1 | |

| | | | |
|---|---|---|---|
| | 01782-JLS (S.D. Cal.) | | |
| Exhibit 006 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Audio of Schoonover phone call to Himalaya [7143966971.wav] | |
| Exhibit 007 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover Fee Agreement (July 17, 2012) [NTG000214] | |
| Exhibit 008 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | First Amended Complaint (Aug. 29, 2012), Dkt. 5 | |
| Exhibit 009 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Sam Schoonover (Feb. 19, 2016), Dkt. 66 | |
| Exhibit 010 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Himalaya Settlement Agreement (Nov. 7, 2012) | |
| Exhibit 011 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | October 31, 2012 Email form Garganta to Reid re Himalaya settlement | |
| Exhibit 012 | Schoonover v. Himalaya, No. 3:12-cv- | NTG Responses to ROGs, First set (July 7, 2016) | |

PLAINTIFF NIC'S L.R. 16-2.3 [PROPOSED] EXHIBIT LIST

2

| | | | |
|---|---|---|---|
| | 01782-JLS (S.D. Cal.) | | |
| Exhibit 013 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover's Privilege Log | |
| Exhibit 014 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover text messages | |
| Exhibit 029 | Pfleg, Demulder | Articles of Incorporation and Corporate Filings re the Electric Family, LLC | |
| Exhibit 030 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Demulder's Responses to NIC's ROGs (First Set) (Aug. 15, 2016) | |
| Exhibit 032 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Carter Reed Call Transcript NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.), Dkt. 92-3 | |
| Exhibit 033 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | AT&T Phone Records Excerpted | |
| Exhibit 034 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | AT&T Records Key | |

| Exhibit 035 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Class Action Complaint (Sep. 13, 2012), Dkt. 1 | |
| Exhibit 036 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Attachment A to Demulder Responses to RFP, Privilege Log | |
| Exhibit 039 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Pfleg's Responses to RFPs, First Set (Aug. 15, 2016) | |
| Exhibit 040 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Class Action Complaint (March 16, 2012), Dkt. 1-4 | |
| Exhibit 041 (∗) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Pfleg Fee Agreement (March 15, 2012) | |
| Exhibit 042 (∗) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | July 2012 Settlement Agreement [NATURE'SWAY_0000001-9] | |
| Exhibit 043 (∗) | Pfleg v. Nature's Way, No. | Pfleg's Responses to ROGs, First Set (Aug. 12, 2016) | |

| | | | |
|---|---|---|---|
| | 3:12-cv-01018-LAB (S.D. Cal.) | | |
| Exhibit 044 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Pfleg's Supplemental Response to RFPs, First Set (May 23, 2017) | |
| Exhibit 045 (∗) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Pfleg's Supplemental Response to ROG 5 (Aug. 19, 2016) | |
| Exhibit 046 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Pfleg's Supplemental Response to ROGs, First Set (May 23, 2017) | |
| Exhibit 047 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Pfleg's Supplemental Response to Rog 9 (May 23, 2017) | |
| Exhibit 048 (∗) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | January 2, 2012 Demand Letter to Nature's Way Products, Inc. | |
| Exhibit 050 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. | Yuma Justice Court Records (Dkt. 113-4) | |

| | | | |
|---|---|---|---|
| | Cal.) | | |
| Exhibit 051 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Financial Judgment and Order Probation (Dkt. 113-4) | |
| Exhibit 052 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Sandoval's Response to ROGs, First Set (July 2, 2016) | |
| Exhibit 053 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Picture of Sovereign Silver bottle [SANDOVAL00001] | |
| Exhibit 054 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Sandoval's Supplemental Response to ROG No. 3 (Aug. 15, 2016) | |
| Exhibit 055 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.), 12-cv-00930-LAB (S.D. Cal.) | Second Amended Class Action Complaint (Aug. 25, 2014), Dkt. 63 | |
| Exhibit 056 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Fee Agreement Signature Page, Sandoval (May 22, 2014) | |

| Exhibit 057 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Sandoval's Response to RFPs, Set Two (March 6, 2017) | |
| Exhibit 058 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Declaration of Sandoval (June 18, 2014), Dkt. 51-3 | |
| Exhibit 062 (∗) | Dronkers v. KMF, No. 12-cv-1151-JAH | Dronkers POP (Mar. 19, 2012) [DRONKERS000001] | |
| Exhibit 063 | Dronkers v. KMF, No. 12-cv-1151-JAH | Dronkers Privilege Log | |
| Exhibit 064 | Dronkers v. KMF, No. 12-cv-1151-JAH | Fee Agreement (Mar. 23, 2012) [NTG000189] | |
| Exhibit 065 (∗) | Dronkers v. KMF, No. 12-cv-1151-JAH | Demand Letter to KMF (Mar. 26, 2012) (KMF-000001] | |
| Exhibit 066 | Dronkers v. KMF, No. 12-cv-1151-JAH | Settlement Offer Letter from K&P (Oct. 7, 2013) [KMF-00003] | |
| Exhibit 067 (∗) | Dronkers v. KMF, No. 12-cv-1151-JAH | Class Action Complaint [Dkt. 1] | |

| Exhibit 068 (∗) | Dronkers v. KMF, No. 12-cv-1151-JAH | Dronkers Response to ROGs, Set One (Aug. 16, 2016) | |
| Exhibit 069 | Dronkers v. KMF, No. 12-cv-1151-JAH | Dronkers' Responses to RFPs, Set One (Aug. 16, 2016) | |
| Exhibit 070 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover's Supplemental Responses to ROGs, First Set (April 28, 2017) | |
| Exhibit 071 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover's Supplemental Responses to RFPs, First Set (April 28, 2017) | |
| Exhibit 072 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover's Supplemental Response to ROGs, First Set (May 26, 2017) | |
| Exhibit 073 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover's Supplemental Response to RFPs, First Set (May 26, 2017) | |
| Exhibit 074 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover's Privilege Log | |
| Exhibit 076 (∗) | Schoonover v. Vogue, No. 8:12-cv- | Complaint (Jan. 30, 2012), Dkt. 1 | |

| | | | |
|---|---|---|---|
| | 00859-JLS (C.D. Cal.) | | |
| Exhibit 078 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Nilon's Response to ROGs, First Set (July 25, 2016) | |
| Exhibit 079 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Andrew Nilon (May 30, 2017), Dkt. 328-1 | |
| Exhibit 080 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 27, 2011 Demand Letter, Dkt. 1-1 | |
| Exhibit 081 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Class Action Complaint (March 5, 2012), Dkt. 1-1 | |
| Exhibit 082 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Notice of Deposition of Andrew Nilon (Apr. 18, 2013), Dkt. 49 | |
| Exhibit 083 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Second Amended Notice of Deposition of Andrew Nilon (Apr. 29, 2014), Dkt. 49 | |
| Exhibit 084 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | May 22, 2013 Email re Nilon's unavailability for Depo, Dkt. 49 | |
| Exhibit 085 (∗) | Nilon v. Chromadex, No. 56-2013-00436790- | Nilon phone call to Chromadex/BluScience (Feb. 26, 2013) [201302261.wav] | |

| | | | |
|---|---|---|---|
| | CU-MT-VTA (Ventura Cnty. 2012) | | |
| Exhibit 086 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | March 21, 2013 Demand Letter to ChromaDex, Inc. [CHROMADEX00178] | |
| Exhibit 087 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | NTG Fee Agreement with Nilon (March 5, 2013) [NTG000199] | |
| Exhibit 088 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Class Action Complaint (May 22, 2013) | |
| Exhibit 089 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Chromadex-Nilon Settlement Agreement (Aug. 6, 2013) [CHROMADEX00093] | |
| Exhibit 090 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura | Declaration of Victoria Knowles ISO Req for Dismissal (May 23, 2013) | |

| | | | |
|---|---|---|---|
| | Cnty. 2012) | | |
| Exhibit 091 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | 9-15-2016 NTG's Supplemental Response to ROG Nos. 1 and 2, Set One (Sep. 15, 2016) | |
| Exhibit 092 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of Ryan Ferrell ISO Mtn to Withdraw (Aug. 15, 2014), Dkt. 61-2 | |
| Exhibit 093 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Nilon's Privilege Log | |
| Exhibit 095 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Declaration of Raquel Torres (Jan. 23, 2013), Dkt. 17-11 | |
| Exhibit 096 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Class Action Complaint (Sep. 18, 2019), Dkt. 1 | |
| Exhibit 097 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Torres Retainer Agreement (August 28, 2012) | |
| Exhibit 098 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Nutrisystem Settlement Agreement (June 20, 2013) [NUTRI-0000001] | |

| Exhibit 100 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Class Action Complaint, Perea v. Humana Pharmacy, No. 12-cv-01881-JST (C.D. Cal.), Dkt. 1 | |
|---|---|---|---|
| Exhibit 101 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | AT&T Excerpted Phone Records (909-380-4635) | |
| Exhibit 103 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Declaration of Richard Richardson (March 18, 2013), Dkt. 27-3 | |
| Exhibit 139 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declarations of Defendants S. Ferrell, R. Ferrell, Knowles, Reid, Baslow, Hardin, Nilon, and Sandoval [Dkt. 41] | |
| Exhibit 140 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 27, 2011 Demand Letter, Dkt. 1-1 | |
| Exhibit 141 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Nilon Fee Agreement (March 2, 2012) | |
| Exhibit 144 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Demand Letter to Nature's Way Products, Inc. (Jan. 2, 2012) [NATURE'SWAY_000238] | |

| | | | |
|---|---|---|---|
| Exhibit 147 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Declaration of Nilon (March 7, 2017), Dkt. 375-3 | |
| Exhibit 149 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Declaration of Schoonover (March 7, 2017), Dkt. 375-4 | |
| Exhibit 151 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Transcript of the Deposition of Baslow (Feb. 7, 2013) | |
| Exhibit 152 (∗) | Continuity | 1-8-14  Email DR & Weiss re corporate formation, CONTINUITY_000001 | |
| Exhibit 159 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Recording of Andrew Baslow phone call to Himalaya Himalaya (.wav) | |
| Exhibit 163 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Audio Recording (Baslow) [NTG000353.wav] | |
| Exhibit 164 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Audio Recording (Baslow) [NTG000354.wav] | |

| Exhibit 165 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Audio Recording (Baslow) [NTG000355.wav] | |
|---|---|---|---|
| Exhibit 166 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Audio Recording (Nutrisystem Greeting) [NTG002413.wav] | |
| Exhibit 167 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Audio Recording (Torres) [NTG000356.wav] | |
| Exhibit 194 (∗) | NIC v. NTG | Thomas Blackburn Expert Report | |
| Exhibit 195 | NIC v. NTG | David Queen Expert, Second Amended Notice of Deposition | |
| Exhibit 196 (∗) | NIC v. NTG | David Queen Expert Report | |
| Exhibit 197 | NIC v. NTG | David Queen Expert, CA Private Investigators Book | |
| Exhibit 198 | NIC v. NTG | David Queen Expert, Dkt. 31-2 (Barnett v. So Cal Edison) Expert Report | |
| Exhibit 199 | NIC v. NTG | David Queen Expert, Dkt. 579 USA v. Ermoian, Transcript of Proceedings | |
| Exhibit 200 | NIC v. NTG | David Queen Expert, Dkt. 365 Order Denying Sanctions | |

| | | | |
|---|---|---|---|
| Exhibit 201 | NIC v. NTG | David Queen Expert, Wests Ann.Cal.Ins.Code Section 791.02 | |
| Exhibit 202 | NIC v. NTG | David Queen Expert, West's Ann.Cal.Ins.Code Section 791.03 | |
| Exhibit 203 | NIC v. NTG | David Queen Expert, West's Ann.Cal.Bus. & Prof.Code SEction 7561.4 | |
| Exhibit 204 | NIC v. NTG | David Queen Expert, Dkt. 320-1 Declaration of Peter Arhangelsky | |
| Exhibit 205 | NIC v. NTG | David Queen Expert, Dkt. 320-2 Declaration of Ben Quinto | |
| Exhibit 206 | NIC v. NTG | David Queen Expert, Declaration of Clark Baker | |
| Exhibit 207 | NIC v. NTG | David Queen Expert, Dkt. 94-2 Declaration of Peter Arhangelsky | |
| Exhibit 208 | NIC v. NTG | David Queen Expert, Electric Family Scam post | |
| Exhibit 209 | NIC v. NTG | David Queen Expert, West's Ann.Cal.Penal Code Section 528.5 | |
| Exhibit 210 | NIC v. NTG | David Queen Expert, Dkt. 320-11 Exhibit 8 OSMJ Invoice | |
| Exhibit 211 | NIC v. NTG | David Queen Expert, OMSJ Invoice | |
| Exhibit 212 | NIC v. NTG | David Queen Expert, OMSJ Client Agreement | |
| Exhibit 213 | NIC v. NTG | Grant Stiefel, Notice of Deposition Subpoena | |

| | | | |
|---|---|---|---|
| Exhibit 214 | NIC v. NTG | Grant Stiefel,8-24-2017 Email from JFernandes to OC producing Stiefel documents | |
| Exhibit 215 | NIC v. NTG | Grant Stiefel Expert Privilege Log | |
| Exhibit 216 | NIC v. NTG | Grant Stiefel, Expert Agreement Addendum | |
| Exhibit 217 | NIC v. NTG | Grant Stiefel, ORC Receipt | |
| Exhibit 218 (∗) | NIC v. NTG | Grant Stiefel Report, July 2017 | |
| Exhibit 219 (∗) | NIC v. NTG | Grant Stiefel Bio | |
| Exhibit 220 (∗) | NIC v. NTG | Grant Stiefel Report, Aug 2017 | |
| Exhibit 223 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NIC RA-QA Documents re Lot No. CC091S [NIC_0001098], Dkt. 291-11 | |
| Exhibit 224 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Order Confirmation Sprouts Store 202 [NIC_0001107], Dkt. 291-12 | |
| Exhibit 225 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Invoice Sprouts [NIC_0001103], Dkt. 291-13 | |
| Exhibit 226 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Packing Slip Sprouts [NIC_0001105], Dkt. 291-14 | |

| Exhibit 237 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NIC RA-QA Documents [NIC_0003020] | |
| Exhibit 239 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Ben Quinto (May 22, 2017), Dkt. 320-2 | |
| Exhibit 248 | NIC v. NTG | Glenn Bard Expert, Amended Notice of Deposition | |
| Exhibit 249 | NIC v. NTG | Glenn Bard Expert, Case Info powerpoint on services provided, McIntyre report | |
| Exhibit 250 | NIC v. NTG | Glenn Bard Expert, List of Trials Testified as an Expert | |
| Exhibit 251 | NIC v. NTG | Glenn Bard Expert, Blackburn Report | |
| Exhibit 252 | NIC v. NTG | Glenn Bard Expert Report | |
| Exhibit 253 | NIC v. NTG | Glenn Bard Expert, AT&T precision location Information sheet | |
| Exhibit 279 | Strataluz | 7-1-2015 Email SF & All update re EverSilk, NTG063459 | |
| Exhibit 280 (∗) | Strataluz | 5-26-2015 Email SF & All have we decided on name male enhancement prod, NTG063429 | |
| Exhibit 281 | NIC v. NTG | Maryellen Sebold Expert, Exhibit A Acknowledgement & Agreement | |

| Exhibit 282 (∗) | NIC v. NTG | Maryellen Sebold Expert, Bio | |
| Exhibit 283 | NIC v. NTG | Maryellen Sebold Expert, Subpoena to Testify | |
| Exhibit 284 | NIC v. NTG | Maryellen Sebold Expert, BDO AGreement | |
| Exhibit 285 | NIC v. NTG | Maryellen Sebold Expert, 6-12-2017 BDO Invoice | |
| Exhibit 286 | NIC v. NTG | Maryellen Sebold Expert, 7-12-2017 BDO Invoice | |
| Exhibit 287 | NIC v. NTG | Maryellen Sebold Expert, 8-8-2017 BDO Invoice | |
| Exhibit 288 | NIC v. NTG | Maryellen Sebold Expert, 9-18-2017 BDO Invoice | |
| Exhibit 289 (∗) | NIC v. NTG | Maryellen Sebold Expert, July 17, 2017 | |
| Exhibit 290 (∗) | NIC v. NTG | Maryellen Sebold Expert, Aug 29, 2017 | |
| Exhibit 291 | NIC v. NTG | Maryellen Sebold Expert, Net-Worth Calculation Worksheet | |
| Exhibit 292 | NIC v. NTG | Maryellen Sebold Expert, Document inventory | |
| Exhibit 293 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. A (Schedules 1-5) | |
| Exhibit 294 | NIC v. NTG | Maryellen Sebold Expert, 7-12-2017 Email J Furman & Sebold with Request for Production | |

| Exhibit 295 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 11 | |
|---|---|---|---|
| Exhibit 296 | NIC v. NTG | Maryellen Sebold Expert, 8-17-2017 Letter from Emord to Sperber re NTG Prod of Financial | |
| Exhibit 297 | NIC v. NTG | Maryellen Sebold Expert, 8-22-2017 Email Sperber & P Arhangelsky responding to letter | |
| Exhibit 298 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 8 | |
| Exhibit 299 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 18 | |
| Exhibit 300 | NIC v. NTG | Maryellen Sebold Expert, Sebold_001124 | |
| Exhibit 301 | NIC v. NTG | Maryellen Sebold Expert, Sebold_001051 | |
| Exhibit 302 | NIC v. NTG | Maryellen Sebold Expert, Sebold_001055 | |
| Exhibit 303 | NIC v. NTG | Maryellen Sebold Expert, NTG062713 | |
| Exhibit 312 | NIC v. NTG | Andrew Saxon Expert, Third Amended Notice of Deposition | |
| Exhibit 313 (∗) | NIC v. NTG | Andrew Saxon Expert Report | |
| Exhibit 314 (∗) | Nilon v. NIC | Andrew Saxon Expert Report | |

| Exhibit 315 | Nilon v. NIC | Andrew Saxon Expert, Dkt. 34 First Amended Complaint | |
|---|---|---|---|
| Exhibit 317 | NIC v. NTG | Andrew Saxon Expert, cites to Deposition of Ben Quinto | |
| Exhibit 318 | NIC v. NTG | Andrew Saxon Expert, Solloidal Silver Article US Dept of Health & Human Services | |
| Exhibit 319 | NIC v. NTG | Andrew Saxon Expert, My dad takes colloidal silver from Mayo Clinic | |
| Exhibit 321 | NIC v. NTG | Andrew Saxon Expert, Immune & Silver search on PubMed | |
| Exhibit 322 | NIC v. NTG | Andrew Saxon Expert, Silver Nanoparticle-induced oxidative stress, genotoxicity and apoptosis | |
| Exhibit 323 | NIC v. NTG | Andrew Saxon Expert, Patch Testing Report Ovid Search | |
| Exhibit 324 | NIC v. NTG | Andrew Saxon Expert, A rare case of allergic contact from silver nitrate case report | |
| Exhibit 325 | NIC v. NTG | Andrew Saxon Expert, Silver nanoparticles rapidy induce atypical human neutrophil cell death | |
| Exhibit 326 | NIC v. NTG | Andrew Saxon Expert, PubMed search results | |
| Exhibit 327 | NIC v. NTG | Andrew Saxon Expert, A Re-assessment of the safety of silver in household water treatment | |
| Exhibit 328 | NIC v. NTG | Andrew Saxon Expert, Antibacterial effect of silver nanoparticles in Pseudomonas aeruginosa | |

| Exhibit 329 | NIC v. NTG | Andrew Saxon Expert, Patent US 7,001,617 B2 | |
|---|---|---|---|
| Exhibit 330 | NIC v. NTG | Andrew Saxon Expert, Silver in Health Care | |
| Exhibit 331 | NIC v. NTG | Andrew Saxon Expert, Silver nanoparticles do not influence stem cell differentiation | |
| Exhibit 332 | NIC v. NTG | Andrew Saxon Expert, Comparative proteomics of inhaled silver nanoparticles | |
| Exhibit 333 | NIC v. NTG | Andrew Saxon Expert, Systemic & immunotoxicity of silver nanoparticles in intravenous 28 days | |
| Exhibit 334 | NIC v. NTG | Andrew Saxon Expert, Evaluation of cytotoxicity, immune compatibility & antibacterial activity | |
| Exhibit 335 | NIC v. NTG | Andrew Saxon Expert, Silver nanoparticles reduce brain inflammation | |
| Exhibit 336 | NIC v. NTG | Andrew Saxon Expert, Mixed metal oxide nanoparticles inhibit growth of TB | |
| Exhibit 337 | NIC v. NTG | Andrew Saxon Expert, Presence of an Immune System Increases Anti-Tumor effect | |
| Exhibit 338 | NIC v. NTG | Andrew Saxon Expert, Broad-spectrum bioactivities of silver nanoparticles | |
| Exhibit 339 | NIC v. NTG | Andrew Saxon Expert, Effect of the size and shape of Silver Nanoparticles | |

| Exhibit 340 | NIC v. NTG | Andrew Saxon Expert, The role of Kupffer cells in the hepatic response to silver nano | |
| --- | --- | --- | --- |
| Exhibit 341 | NIC v. NTG | Andrew Saxon Expert, Silver nanoparticles-The real silver bullet in clinical medicine | |
| Exhibit 342 | NIC v. NTG | Andrew Saxon Expert, Silver Nanoparticle Studded Porous Polyethylene Scaffolds | |
| Exhibit 343 | NIC v. NTG | Andrew Saxon Expert, The Bactericidal Effect of Silver Nanoparticles | |
| Exhibit 344 (∗) | NIC v. NTG | Sean Devlin Expert Report | |
| Exhibit 345 | NIC v. NTG | Sean Devlin Expert, Colloids & Surfaces B Article | |
| Exhibit 346 | NIC v. NTG | Sean Devlin Expert, Effects of Silver Wound Management Article | |
| Exhibit 347 | NIC v. NTG | Sean Devlin Expert, Stimulating Effects of Merucric & Silver Article | |
| Exhibit 348 | NIC v. NTG | Sean Devlin Expert, Differential Effect of Common Ligands Article | |
| Exhibit 349 | NIC v. NTG | Sean Devlin Expert, Induction of Apoptosis in Cancer Cells Article | |
| Exhibit 350 | NIC v. NTG | Sean Devlin Expert, Silver nanoparticles Article | |
| Exhibit 351 | NIC v. NTG | Sean Devlin Expert, Argentyn 23 Offers New Sovereign Silver product website | |

| Exhibit 352 | Nilon v. NIC | Sean Devlin Expert, Defendant's Supplemental Expert Designation | |
|---|---|---|---|
| Exhibit 353 | NIC v. NTG | Sean Devlin Expert, 7-28-17 Email Seth Quinto to Devlin | |
| Exhibit 354 | NIC v. NTG | Sean Devlin Expert, Second Amended Notice of Deposition | |
| Exhibit 355 | NIC v. NTG | Sean Devlin Expert, 8-2017 Invoice | |
| Exhibit 356 | NIC v. NTG | Sean Devlin Expert, Townsend Letter Article | |
| Exhibit 357 | NIC v. NTG | Sean Devlin Expert, Townsend Letter 2016 | |
| Exhibit 358 | NIC v. NTG | Sean Devlin Expert, Rate Sheet | |
| Exhibit 359 | NIC v. NTG | Sean Devlin Expert, 3-10-15 Email Ben Quinto to Devlin re NIC | |
| Exhibit 360 | NIC v. NTG | Sean Devlin Expert, 8-2-2017 Email B Kennedy & Devlin re rebuttal report | |
| Exhibit 361 | NIC v. NTG | Sean Devlin Expert,Wisdom Works Integrated Solutions Business Inc | |
| Exhibit 362 (∗) | NIC v. NTG | Daniel White Expert Report | |
| Exhibit 363 | NIC v. NTG | Daniel White Expert, Binder documents with handwritten notes | |
| Exhibit 364 | NIC v. NTG | Daniel White Expert, Retainer Agreement | |

| Exhibit 365 | NIC v. NTG | Daniel White Expert, 6-30-2017 Invoice | |
| Exhibit 366 | NIC v. NTG | Daniel White Expert, 7-31-2017 Invoice | |
| Exhibit 367 (∗) | NIC v. NTG | Daniel White Expert, Daniel White's Responses to Subpoena to Produce | |
| Exhibit 368 (∗) | NIC v. NTG | Daniel White Expert Rebuttal Report | |
| Exhibit 369 | NIC v. NTG | Daniel White Expert,List of Costs for Sandoval Depo | |
| Exhibit 370 | NIC v. NTG | Daniel White Expert, 9-30-2017 Invoice | |
| Exhibit 371 | NIC v. NTG | Daniel White Expert, 10-31-2017 Invoice to NTG | |
| Exhibit 372 | NIC v. NTG | Ron Martinelli, Case History | |
| Exhibit 373 (∗) | NIC v. NTG | Ron Martinelli, Bio | |
| Exhibit 374 | NIC v. NTG | Ron Martinelli, Certification for Medical Investigator | |
| Exhibit 375 | NIC v. NTG | Ron Martinelli, The Emperor of junk science forensics has died | |
| Exhibit 376 | NIC v. NTG | Ron Martinelli, Articles of INcorporation | |
| Exhibit 377 (∗) | NIC v. NTG | Ron Martinelli, Expert Report, Aug 4, 2017 | |

| Exhibit 378 | NIC v. NTG | Ron Martinelli, 8-14-2017 Invoice | |
| Exhibit 379 | NIC v. NTG | Ron Martinelli, Notice of Subpoena to Produce Documents | |
| Exhibit 380 | NIC v. NTG | Ron Martinelli, 10-18-2017 Invoice | |
| Exhibit 381 | NIC v. NTG | Ron Martinelli, Third Amended Notice of Deposition | |
| Exhibit 382 | NIC v. NTG | Ron Martinelli, copy of retention check | |
| Exhibit 383 | NIC v. NTG | Ron Martinelli, EFam Website, Martinelli_000369 | |
| Exhibit 384 | NIC v. NTG | Ron Martinelli, Schedule of Fees 2018 | |
| Exhibit 385 | NIC v. NTG | Ron Martinelli, Schedule of Fees 2017 | |
| Exhibit 386 | NIC v. NTG | Ron Martinelli, Contract for Expert Witness Consulting Services | |
| Exhibit 387 | NIC v. NTG | Ron Martinelli, Testimonial History | |
| Exhibit 388 | NIC v. NTG | Ron Martinelli, Biography | |
| Exhibit 389 | NIC v. NTG | Ron Martinelli, OMSJ Services Agmt, Martinelli_001417 | |
| Exhibit 390 | NIC v. NTG | Ron Martinelli, B&P Code 7561.4 | |

| Exhibit 391 | NIC v. NTG | Ron Martinelli, B&P Code 7561.4 | |
| Exhibit 392 | NIC v. NTG | Ron Martinelli, B&P Code 7561 et seq | |
| Exhibit 393 | NIC v. NTG | Ron Martinelli, California's False Ipersonal Laws Penal Code 529 | |
| Exhibit 394 | NIC v. NTG | Ron Martinelli, How to Stop Criminal Internet Harrassment and Bullying | |
| Exhibit 395 | NIC v. NTG | Ron Martinelli, What Counts as Defamation | |
| Exhibit 396 | NIC v. NTG | Ron Martinelli, Taylor Demulder LinkedIn Search | |
| Exhibit 397 | NIC v. NTG | Ron Martinelli, Steve Brudzewski LinkedIn Search | |
| Exhibit 398 | NIC v. NTG | Ron Martinelli, Drew Nilon LinkedIn Search | |
| Exhibit 399 | NIC v. NTG | Ron Martinelli, Sam Pfleg LinkedIn Search | |
| Exhibit 400 | NIC v. NTG | Ron Martinelli, Electric Family Builds Bridges | |
| Exhibit 401 | NIC v. NTG | Depo Tr. of D. Queen, Aug. 24, 2017 | |
| Exhibit 402 | NIC v. NTG | Ed McIntyre Expert Report | |
| Exhibit 403 | NIC v. NTG | Ed McIntyre Expert, Third Amended Notice of Deposition | |

| Exhibit 404 | NIC v. NTG | Ed McIntyre Expert, Fee Agreement | |
|---|---|---|---|
| Exhibit 405 | NIC v. NTG | Ed McIntyre Expert, 7-26-17 Email from B Kennedy re retainer of services | |
| Exhibit 406 | NIC v. NTG | Ed McIntyre Expert, Invoice | |
| Exhibit 412 | Strataluz | 9-29-2015 Email Bentley & SF update test on Promaxal testing stations, NTG063495 | |
| Exhibit 413 (∗) | Strataluz | Product totals, NTG065457 | |
| Exhibit 414 (∗) | Strataluz | Invoice for promaxal mock ups, NTG065930 | |
| Exhibit 415 | Strataluz | 8-7-2015 Email Bentley & SF commercial update, NTG063493 | |
| Exhibit 419 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Declaration of Wayne Crossman (March 8, 2013), Dkt. 20-1 | |
| Exhibit 420 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | NICE procedures [NUTRI-0000336] | |
| Exhibit 421 | Torres v. Nutrisystem, No. 12-cv- | USA Main Tree [NUTRI-0000010] | |

| | | | |
|---|---|---|---|
| | 01854 (S.D. Cal.) | | |
| Exhibit 422 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | USA Sales Tree [NUTRI-0000011] | |
| Exhibit 423 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Internal Flow System [NUTRI-0000695] | |
| Exhibit 424 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Nutrasystem Training Document [NTG002579] | |
| Exhibit 426 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Customer Admin report (for Aug. 24, 2012) [NTG002591] | |
| Exhibit 427 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Customer Admin Report (Sep. 27, 2012) [NUTRI-0000339] | |
| Exhibit 428 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Incoming Call Log [NUTRI-0000339] | |
| Exhibit 429 | Torres v. Nutrisystem, No. 12-cv- | Customer Admin Richardson [NUTRI-0000478] | |

| | | | |
|---|---|---|---|
| | 01854 (S.D. Cal.) | | |
| Exhibit 430 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Customer Admin Richardson [NUTRI-0000470 | |
| Exhibit 431 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Settlement Agreement [NUTRI-0000486] | |
| Exhibit 432 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 23, 2012 Email from Seiling re Settlement Offer [NUTRI-0000211] | |
| Exhibit 433 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 19, 2012 Letter from Seiling responding to demand [NUTRI-0000193] | |
| Exhibit 436 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Aug. 17, 2016 Email from Price to Furman | |
| Exhibit 439 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Declaration of Ron Price ISO Remand (Apr. 15, 2016), Dkt. 46-2 | |
| Exhibit 440 | Demulder v. Carter-Reed, No. 3:12-cv- | Class Action Complaint, Dkt. 1 (Sep. 13, 2012) | |

| | | | |
|---|---|---|---|
| | 02232-BTM (S.D. Cal.) | | |
| Exhibit 441 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Declaration of Ellie Meyers (Nov. 6, 2012), Dkt. 7 | |
| Exhibit 442 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Declaration of Rick Bassett (Nov. 6, 2012), Dkt. 9 | |
| Exhibit 443 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Complaint (Oct. 4, 2013), Dkt. 2-5 | |
| Exhibit 444 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Suppl Decl of Jason Kerr (Apr. 15, 2016), Dkt. 46-1 | |
| Exhibit 446 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from Demulder to Baslow re Relacore [NTG006875] | |
| Exhibit 447 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Demulder Phone call audio (.wav) | |
| Exhibit 448 (∗) | Demulder v. Carter-Reed, No. 3:12-cv- | Sep. 6, 2012 Email from Demulder to Baslow re new Relacore case [NTG000239] | |

| | | | |
|---|---|---|---|
| | 02232-BTM (S.D. Cal.) | | |
| Exhibit 449 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 12, 2012 Email from Demulder to Baslow re retainer [NTG000242] | |
| Exhibit 450 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from S. Ferrell to Baslow re engagement letter and K&P [NTG006669] | |
| Exhibit 451 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Declaration of Demulder ISO MSJ (July 14, 2017), Dkt. 387-1 | |
| Exhibit 452 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Declaration of Taylor Demulder, Dkt. 375-2 (July 10, 2017) | |
| Exhibit 453 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Transcript of the Deposition of Taylor Demulder (May 12, 2017) | |
| Exhibit 454 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Audio Recording in .wav format [CRM000001] | |
| Exhibit 456 (∗) | Morales v. Magna, No. 3:10-cv- | First Amended Class Action Complaint, Dkt. 38 (July 2, 2010) | |

| | | | |
|---|---|---|---|
| | 01601-EDL (N.D. Cal.) | | |
| Exhibit 457 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Bobba POP, 06.28.10, NTG01163 | |
| Exhibit 458 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Bobba-NTG Fee Agreement, NTG000194 | |
| Exhibit 459 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Bobba's Online Post on Donkdown.com, Dkt. 61-1 | |
| Exhibit 460 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Decl. of Dan Bobba ISO NTG's Opp to Magna's Mtn for Sanctions, Dkt. 63-6 | |
| Exhibit 462 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | January 31, 2012 Email from Wise re client names/POPs [NTG022179] | |
| Exhibit 463 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | May 3, 2013, Emails between Baslow and S. Ferrell re status of wiretap cases [NTG041928] | |
| Exhibit 464 (∗) | CIPA Litigation | June 15, 2015 Email from Jung re weekly Charts [NTG066637] | |

| Exhibit 468 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Feb. 27, 2013 Emails between S. Ferrell and Baslow re class representative [NTG041912] | |
| --- | --- | --- | --- |
| Exhibit 472 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Sep. 3, 2012 Email from Baslow re Torres wiretap matter [NTG015308] | |
| Exhibit 475 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | March 15, 2013 Emails between S. Ferrell and Knowles re Richardson Declaration [NTG004821] | |
| Exhibit 476 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | March 19, 2013 Email from Knowles re Reply Brief & Decl. [NTG004897] | |
| Exhibit 477 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | March 13, 2013 Email from S. Ferrell to Baslow re Nutrisystem Declaration [NTG004825] | |
| Exhibit 478 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | February 3, 2013 Emails between Knowles and S. Ferrell re Topics for Torres Depo prep [NTG017134] | |
| Exhibit 480 (∗) | Dronkers v. KMF, No. 12-cv-1151-JAH | April 20, 2012 Email from Baslow to S. Ferrell re Dronkers POP [NTG014106] | |

| | | | |
|---|---|---|---|
| Exhibit 481 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 25, 2011 Email from S. Ferrell re demand letter to NIC [NTG022162] | |
| Exhibit 484 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | March 15, 2012 Email from Knowles re Boericke & Tafel complaint [NTG005197] | |
| Exhibit 485 (∗) | Strataluz | 6-2-2015 Email Knowles & Kirshner Mail Enhancement Demands, NTG069046 | |
| Exhibit 486 (∗) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | July 13, 2012 Emails between S. Ferrell, Wise, Para, et al. re Natura's Way settlement [NTG005780] | |
| Exhibit 488 (∗) | Strataluz | 5-27-2015 Email SF & Knowles lets Targets 11 & 12 male enhancement demands, NTG069938 | |
| Exhibit 490 | Strataluz v. Truderma | 8-3-2015 Email Knowles & SF Answer & CC for TruDerma, NTG069144 | |
| Exhibit 491 | Strataluz v. Truderma | Complaint, NTG069148 | |
| Exhibit 492 (∗) | Strataluz v. Twinlab | 8-17-2015 Email SF & Silverman settlement agreement, NTG070398 | |
| Exhibit 494 | Demulder v. Carter-Reed, | Sep. 12, 2012 Email from W Ferrell to S. Ferrell re client info | |

| | | | |
|---|---|---|---|
| | No. 3:12-cv-02232-BTM (S.D. Cal.) | [NTG006703] | |
| Exhibit 495 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 17, 2012 Email from Wise to W. Ferrell re Contact information [NTG006708] | |
| Exhibit 496 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | August 27, 2012 Emails between S. Ferrell and W. Ferrell re wiretap matters [NTG015268] | |
| Exhibit 497 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | June 19, 2013 Emails between Torres and Baslow re settlement agreement [NTG000132] | |
| Exhibit 498 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Decl. of Wynn Ferrell ISO NTG's Opp to Magna's Mtn for Sanctions, Dkt. 63-5 | |
| Exhibit 499 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Email between W Ferrell & S Ferrell on April 7, 2010 [NTG007983] | |
| Exhibit 500 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | January 27, 2012 Email to W. Ferrell re potential plaintiff [NTG022177] | |
| Exhibit 502 (∗) | Nilon v. Chromadex, No. 56-2013-00436790- | May 3, 2013 Emails between Baslow and S. Ferrell re case processing rates [NTG041928] | |

| | | | |
|---|---|---|---|
| | CU-MT-VTA (Ventura Cnty. 2012) | | |
| Exhibit 503 (∗) | Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Schoonover Text Messages [SCHOONOVER00066] | |
| Exhibit 505 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 16, 2012 Emails between Baslow and S. Ferrell re wiretap audits [NTG005982] | |
| Exhibit 506 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 17, 2012 Email from Schoonover re Himalaya Drug Company [NTG006631] | |
| Exhibit 507 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 17, 2012 Email from Baslow re Himalaya Drug matter [NTG005984] | |
| Exhibit 508 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from Demulder to Baslow re New Case – Relacore [NTG000239] | |
| Exhibit 509 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from Demulder to Baslow re Relcore confirmation [NTG000241] | |
| Exhibit 510 | Demulder v. Carter-Reed, No. 3:12-cv- | Sep. 11, 2012 Emails between Baslow and Ferrell re client interviews [NTG006696] | |

| | | 02232-BTM (S.D. Cal.) | | |
|---|---|---|---|---|
| Exhibit 511 (∗) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | March 14, 2012 Emails between Baslow and S. Ferrell re Nature's Way class representative [NTG005129] | | |
| Exhibit 512 (∗) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | March 14, 2012 Email from Baslow re Pfleg POP [NTG005126] | | |
| Exhibit 513 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Declaration of Andrew Baslow (June 27, 2016), Dkt. 140 | | |
| Exhibit 514 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Aug. 11, 2012 Emails between Baslow and S. Ferrell re Schoonover phone call [NTG006152] | | |
| Exhibit 516 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Transcript of the Deposition of Schoonover (Jan. 11, 2017) | | |
| Exhibit 517 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Transcript of the Deposition of Schoonover (June 2, 2017) | | |

| | | | |
|---|---|---|---|
| Exhibit 518 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Schoonover Suppl Response to ROGs, First Set (April 28, 2017) | |
| Exhibit 519 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover Text Messages, SCHOONOVER00066-74, 80 | |
| Exhibit 520 (∗) | Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Schoonover POP (March 14, 2012), [SCHOONOVER00023] | |
| Exhibit 521 (∗) | Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Schoonover POP, (March. 15, 2012) [SCHOONOVER00025] | |
| Exhibit 522 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover text messages exchanged with Baslow [SCHOONOVER00082-92] | |
| Exhibit 523 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 17, 2012 Email from Schoonover re Himalaya Drug Company [NTG006631] | |
| Exhibit 525 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Class Action Complaint (July 19, 2012), Dkt. 1 | |

| Exhibit 527 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Transcript of the Deposition of Nilon (June 7, 2017) | |
|---|---|---|---|
| Exhibit 529 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Feb. 27, 2013 Email from Nilon to Baslow re BluScience [NTG000248] | |
| Exhibit 530 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Supplemental Declarations of Scott Ferrell and Sam Schoonover ISO Mtn to Strike (March 21, 2016), Dkt. 66 | |
| Exhibit 531 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | May 7, 2014 Emails between Baslow and Nilon [NILON00051] | |
| Exhibit 532 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | June 2014 emails between R. Ferrell and Nilon [NILON00052] | |
| Exhibit 533 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of Andrew Nilon (June 23, 2014), Dkt. 51-2 | |
| Exhibit 536 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | R. Ferrell's Response to ROGs, Set One (July 7, 2016) | |
| Exhibit 537 | Nilon v. NIC, No. 3:12-cv-00930-LAB | Declaration of Ryan Ferrell ISO Term sanctions (Dec. 8, 2014), Dkt. | |

| | | | |
|---|---|---|---|
| | (S.D. Cal.) | 74-2 | |
| Exhibit 538 | Strataluz | 6-3-2015 Email SF & RF re male enhancement demands | |
| Exhibit 539 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | February 19, 2013 Email between Baslow and R. Ferrell re Nilon [NTG022826] | |
| Exhibit 540 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | August 6, 2014 Email from R. Ferrell to Negrete re Meet-and Confer [NTG020389] | |
| Exhibit 541 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | May 6, 2014 Emails between R. Ferrell and Baslow re Nilon contacts [NTG025501] | |
| Exhibit 545 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of R Ferrell Opp to Mtn for Sanctions (July 17, 2015), Dkt. 123-2 | |
| Exhibit 546 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | June 15, 2015 Emails between R. Ferrell and Hikida re Opp to Mtn for Sanctions [NTG041164] | |
| Exhibit 547 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NTG's Response re Tentative Decision (May 15, 2015), Dkt. 118 | |
| Exhibit 548 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Sandoval Retainer Agreement, Signature Page [NTG000224] | |

| Exhibit 549 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Declaration of Sandoval (June 18, 2014), Dkt. 51-3 | |
|---|---|---|---|
| Exhibit 551 | Franco v. Probar | Franco v. Probar, Dkt. 1-1, Probar Complaint | |
| Exhibit 552 | Franco v. Probar | Franco v. Probar, Dkt. 16, Order Dismissing Entire Action | |
| Exhibit 555 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | NTG Responses to ROGs, Set One (July 17, 2016) | |
| Exhibit 557 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Email from R Ferrell attaching draft Bobba decl. [NTG011593] | |
| Exhibit 558 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Sep. 5, 2010 Email from S. Ferrell to Velarde re Bobba decl. [NTG011604] | |
| Exhibit 559 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Sep. 20, 2010 Email from J. Hardin to R. Ferrell re Bobba declaration [NTG011988] | |
| Exhibit 561 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Nilon Retainer Agreement (March 2, 2012) [NTG000204] | |

| Exhibit 562 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Nilon Fee Agreement re BluScience wiretap lawsuit [NTG000199] | |
| Exhibit 563 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | D. Bobba Fee Agreement [NTG000194] | |
| Exhibit 564 | Strataluz | Amendment to NTG Articles of Incorporation (Aug. 2, 2016) | |
| Exhibit 566 (∗) | Strataluz | 5-27-2015 Email Jung & Kirshner re Enzyme Science I'll take care of charts, NTG069930 | |
| Exhibit 567 (∗) | Strataluz | 5-8-2015 Email Knowles & SF draft Nip + Fab complaint, NTG0066226 | |
| Exhibit 569 (∗) | Strataluz | 1-12-20214  Email SF & Weiss corporation formation no tax consequences, NTG067900 | |
| Exhibit 570 | Strataluz | Email Para & SF taking measures to protect NTG-you from association w Quintogos | |
| Exhibit 571 (∗) | Strataluz | 1-30-2014 Email Schusterman & Para operating agrmnts for new entities | |
| Exhibit 572 (∗) | Strataluz | 12-26-2013 Email SF & Etam corporate formation questions, NTG067652 | |

| Exhibit 573 (∗) | Strataluz | Agreement between Keystone and Quintogos | |
| Exhibit 574 (∗) | Strataluz | Written Consent of Manager of Strataluz | |
| Exhibit 575 | Strataluz | Strataluz banking information, NTG063833 | |
| Exhibit 576 (∗) | Strataluz | 1-8-2014 Email SF & Etem Co to have same dynamics as tawnsaura & harcol, NTG067917 | |
| Exhibit 577 | Strataluz | Dkt. 262-16 U.S. Patent | |
| Exhibit 578 (∗) | Strataluz | 5-18-2015 Email DR & SF demand priorities, NTG067215 | |
| Exhibit 579 (∗) | Strataluz v. Nutrex | 6-8-2015 Email SF & Hill re Strataluz  NDA | |
| Exhibit 580 (∗) | Strataluz v. Nip+Fab | 7-2-2015 Email SF & Petlak settlement communication, NTG064146 | |
| Exhibit 581 (∗) | Strataluz v. Twinlab | 7-28-2015 Email SF & Silverman have numerous patents, NTG064178 | |
| Exhibit 582 (∗) | Strataluz | 5-26-2015 Email SF & DR re CLRA letters for raspberry ketone products, NTG066418 | |

| Exhibit 583 | Strataluz v. Truderma | 6-4-2015 Email re First Legal confirmation of order for service of complaint | |
|---|---|---|---|
| Exhibit 584 (∗) | Strataluz | Template Demand Letter | |
| Exhibit 585 (∗) | Strataluz | 6-3-2015 Email SF & RF male enhancement demands, NTG070172 | |
| Exhibit 586 (∗) | Strataluz | 5-15-2015 Email Bentley & DR Strataluz idea-enchancement pill then we can sue | |
| Exhibit 587 (∗) | Strataluz | 5-21-2015 Email SF & Bentley add ingredients so claims are better, NTG066354 | |
| Exhibit 588 (∗) | Strataluz | 5-28-2015 Email SF & Bentley also identify proprietary blend Liftgate Tech, NTG070553 | |
| Exhibit 589 (∗) | Strataluz | 5-22-2015 Email SF to all convinced Harcol to give us license for AKG | |
| Exhibit 590 (∗) | Strataluz | 5-27-2015 Email SF & DR I think we can wrangle six figures, NTG066427 | |
| Exhibit 591 (∗) | Stratalu | 5-27-2015 Email SF & Hikida Male Enhancement demand template & strategy, NTG066441 | |
| Exhibit 592 | Strataluz | 1-11-2016 Email DR & SF lets wind up company Quintogos, NTG063665 | |

| Exhibit 594 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | May 3, 2013 Emails between S. Ferrell, Baslow, Knowles, and Reid re wiretap questions [NTG41927] | |
|---|---|---|---|
| Exhibit 597 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Class Action Complaint (May 22, 2013) | |
| Exhibit 598 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | May 16, 2013 Email from Knowles to Reid re complaints for filing [NTG041980] | |
| Exhibit 599 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | May 23, 2013 Emails between Reid and S. Ferrell re Nilon v. Chromadex [NTG042031] | |
| Exhibit 600 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Aug. 5, 2013 Emails between Reid and Jackson re settlement communication [CHROMADEX00078] | |
| Exhibit 602 | NIC v. NTG, et al., No. 15- | Supplemental Declarations of S. Ferrell and Schoonover ISO Mtn to | |

| | | | |
|---|---|---|---|
| | cv-02034-JVS (C.D. Cal.) | Strike, Dkt. 66 (Mar. 21, 2016) | |
| Exhibit 603 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Settlement Agreement (Aug. 6, 2013) [CHROMADEX000093] | |
| Exhibit 604 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | NTG Suppl. Response to Plaintiff's ROG Nos. 1 and 2 (Sep. 16, 2016) | |
| Exhibit 605 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | August 23, 2012 Emails between Reid and S. Ferrell re Schoonover's phone call [NTG006168] | |
| Exhibit 606 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | August 27, 2012 Emails between S. Ferrell and Reid re Himalaya investigation [NTG006229] | |
| Exhibit 607 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | August 30, 2012 Email from Reid to Ferrell re Himalaya follow-up [NTG006273] | |
| Exhibit 608 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | October 25, 2012 Email from Reid to Ferrell re Himalaya matter [NTG006386] | |

| Exhibit 609 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 17, 2012 Email from Schoonover to Baslow [SCHOONOVER00001] | |
|---|---|---|---|
| Exhibit 610 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | November 9, 2012 Email from Reid to Garganta re settlement [NTG002988] | |
| Exhibit 611 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Settlement Agreement (Nov. 7, 2012) [NTG004808] | |
| Exhibit 612 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | February 4, 2013 Emails between Baslow and Knowles re Baslow and Torres Depositions [NTG017138] | |
| Exhibit 615 (∗) | Strataluz | 12-26-2013 Email SF to all re corporate formation, NTG067652 | |
| Exhibit 616 (∗) | Quintogos | 1-14-2014 Email SF re three notes & no terms, NTG067882 | |
| Exhibit 617 (∗) | Strataluz | 5-8-2015 Email re eversilk first cellulite demand letter, NTG0066239 | |
| Exhibit 618 | Quintogos | 5-6-2015 Emails SF & DR re Quintogos Cellulite lawsuits, NTG067199 | |

| Exhibit 619 (∗) | Strataluz | 5-15-2015 Email DR & Bentley re Stataluze Idea enhancement pill, NTG066277 | |
| --- | --- | --- | --- |
| Exhibit 620 (∗) | Strataluz | 5-21-2015 Email SF & Bentley re male enhancement-exclusive rights, NTG066354 | |
| Exhibit 621 (∗) | Strataluz | 5-27-2015 Email SF & Knowles & DR here are first 10 targets, NTG069940 | |
| Exhibit 622 (∗) | Strataluz | 6-15-2015 Email SF & DR don't think Strataluz cases as profitable, NTG067307 | |
| Exhibit 626 (∗) | CIPA Litigation | May 3, 2013 Emails between Baslow and S. Ferrell | |
| Exhibit 629 (∗) | Strataluz | Male Enhancement Cases Chart, NTG066654 | |
| Exhibit 630 (∗) | CIPA Litigation | NTG Male Enhancement Case Chart [NTG066663] | |
| Exhibit 631 (∗) | Strataluz | May 7, 2015 Emails re weekly reports and Baslow screening for wiretaps [NTG067124] | |
| Exhibit 632 (∗) | Strataluz | May 31, 2015 Emails between Ferrel and Reid re demand letter strategy [NTG066448] | |
| Exhibit 633 (∗) | CIPA Litigation | July 16, 2012 Emails between Baslow and S. Ferrell re Himalaya wiretap audit [NTG005983] | |
| Exhibit 635 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS | July 17, 2012 Email from Schoonover to Baslow [SCHOONOVER00002] | |

| | | | |
|---|---|---|---|
| | (S.D. Cal.) | | |
| Exhibit 638 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | August 11, 2012 Emails between S. Ferrell and Baslow re Schoonover wiretap call | |
| Exhibit 639 | Glenn v. Bai Brands, No. 37-2012-00093962-CU-BT-CTL | First Amended Class Action Complaint (Apr. 19, 2012), Dkt. 1-3 | |
| Exhibit 640 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | August 23, 2012 Emails between S. Ferrell and Reid re Himalaya follow-up [NTG006161] | |
| Exhibit 641 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | August 27, 2012 Emails between S. Ferrell and Reid re Himalaya investigation [NTG006229] | |
| Exhibit 643 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 12, 2012 Email from W. Ferrell to S. Ferrell re wiretap clients | |
| Exhibit 645 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of S. Ferrell (Feb. 27, 2019), Dkt. 812-1 | |
| Exhibit 649 (∗) | NIC v. NTG, et al., No. 15-cv-02034- | Declaratinos of Nilon, Baslow, Ferrell, and Leboff ISO Mtn to Strike (Dkt. 140) | |

| | | | |
|---|---|---|---|
| | JVS (C.D. Cal.) | | |
| Exhibit 650 (∗) | CIPA Litigation | Aug. 27, 2012 Emails between S. Ferrell and W. Ferrell re wiretaps [NTG015269] | |
| Exhibit 652 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Declaration of W. Ferrell ISO Opp Mtn for Sanctions (Sep. 21, 2010), Dkt. 63-5. | |
| Exhibit 653 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Settlement Agreement with Vistasprings.com, Dkt. 28-2 | |
| Exhibit 654 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Decl. of D Bobba ISO Opp to Magna Mtn for Sanctions, Dkt. 63-6 | |
| Exhibit 656 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Conflicts retainer entered between Magna-RX and NTG on 11.09.2010 [MAGNA-RX_000017] | |
| Exhibit 657 (∗) | General | Pacific Trial Attorneys website capture [https://pacifictrialattorneys.com] | |
| | | | |
| Exhibit 658 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | May 7, 2014 Email from Nilon to Baslow re continued participation in litigation [NTG025503] | |

| | | | |
|---|---|---|---|
| Exhibit 659 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 27, 2011 Email re Sovereign Silver demand letter [NTG022165] | |
| Exhibit 660 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 26, 2011 Emails between S. Ferrell and Knowles re Sovereign Silver [NTG022160] | |
| Exhibit 661 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | January 16, 2012 Email re NIC response to demand letter [NTG022170] | |
| Exhibit 662 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | August 2015 Emails between Nilon and C. Baker | |
| Exhibit 663 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Emord Invoicing Jan-July 2015 [NIC_0001044] | |
| Exhibit 664 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Emord Retainer, Feb 2015, NIC_0001043 | |
| Exhibit 665 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NIC Sovereign Silver Products, NIC_0000679 | |
| Exhibit 666 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of Nilon re Class Cert. (Feb. 26, 2013), Dkt. 21-2 | |
| Exhibit 667 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB | First Amended Complaint (Oct. 15, 2013), Dkt. 34 | |

| | | | |
|---|---|---|---|
| | (S.D. Cal.) | | |
| Exhibit 668 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | ORDER Granting in Part & Denying Motion to Compel (July 31, 2014), Dkt. 55 | |
| Exhibit 669 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | ORDER Dismissing without Prejudice (May 5, 2015), Dkt. 117 | |
| Exhibit 670 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of Nilon re NTG Mot for Sanctions (May 30, 2017), Dkt. 328-1 | |
| Exhibit 671 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | January 22, 2012 Emails between S. Ferrell and W. Ferrell re Sovereign Silver plaintiff [NTG022175], Dkt. 1109-30 | |
| Exhibit 672 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NIC's Retainer Agreement with Negrete [NIC_0000019] | |
| Exhibit 673 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | January 27, 2012, Emails re Sovereign Silver plaintiff [NTG022177], Dkt. 1109-31 | |
| Exhibit 674 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 25, 2011 Email re Sovereign Silver demand letter [NTG022157], Dkt. 1109-40 | |
| Exhibit 675 (∗) | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | January 31, 2012 Email re missing client information and POP [NTG022179], Dkt. 1110-4 | |

| Exhibit 676 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Nilon Declaration (Feb. 18, 2016), Dkt. 41 | |
|---|---|---|---|
| Exhibit 677 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NTG Motion to Substitute Class Rep (July 9, 2014), Dkt. 51 | |
| Exhibit 678 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NTG Memo ISO Motion to Substitute (July 9, 2014), Dkt. 51-1 | |
| Exhibit 679 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Nilon Declaration (July 9, 2014), Dkt. 51-2 | |
| Exhibit 680 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of Sandoval (July 9, 2014), Dkt. 51-3 | |
| Exhibit 681 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of R. Ferrell ISO Mtn to Substitute (July 9, 2014), Dkt. 51-1 | |
| Exhibit 682 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Attach A to Ferrell Decl., Dkt. 51-4 | |
| Exhibit 683 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Attach B to Ferrell Decl., Dkt. 51-6 | |

| Exhibit 684 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NTG Motion to Withdraw as Counsel (Aug. 15, 2014), Dkt. 61 | |
|---|---|---|---|
| Exhibit 685 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NTG Memo ISO Motion to Withdraw as Counsel (Aug. 15, 2014), Dkt. 61-1 | |
| Exhibit 686 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of R Ferrell RE Nilon withdrawal (Aug. 15, 2014), Dkt. 61-2 | |
| Exhibit 687 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | ORDER Granting Substitution (Aug. 22, 2014), Dkt. 62 | |
| Exhibit 688 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | NTG Opp to Motion for Sanctions (July 17, 2015), Dkt. 123 | |
| Exhibit 689 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Declaration of R. Ferrell ISO Opp to Mtn for Sanctions (July 17, 2015), Dkt. 123-2 | |
| Exhibit 690 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | January 22, 2012 Email from S. Ferrell re Sovereign Silver complainant [NTG022173], filed as Dkt. 1110-3 | |
| Exhibit 691 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Nilon Bank Records & Tax Returns [NILON_000067 - NILON_000423] | |

| Exhibit 692 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | April 28, 2014 Email between Baslow and R. Ferrell re Nilon participation in case [NTG025469] | |
|---|---|---|---|
| Exhibit 693 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | February 19, 2013 Email from Baslow re Nilon [NTG022826] | |
| Exhibit 694 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | July 16, 2015 Emails between Hikida and R. Ferrell re NTG Opp to Mtn for Sanctions [NTG041240] | |
| Exhibit 695 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | July 14, 2015 Emails between R. Ferrell and Hikida re NTG's Opp to Mtn for Sanctions [NTG041159] | |
| Exhibit 696 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | July 16, 2015 Email from Hikida to R. Ferrell re strategy in Opp to Mtn for Sanctions [NTG041244] | |
| Exhibit 697 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | May 6, 2014 Email from R. Ferrell to Baslow re client question [NTG025501] | |
| Exhibit 698 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 27, 2011 Emails re draft CLRA demand [NTG022162] | |
| Exhibit 699 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | December 27, 2011 Emails re dispatch of Sovereign Silver CLRA Letter [NTG022169] | |
| Exhibit 700 | Nilon v. NIC, No. 3:12-cv-00930-LAB | June 2014 Emails between R. Ferrell and Nilon re withdrawal [NILON00052-NILON00059] | |

| | | | |
|---|---|---|---|
| | (S.D. Cal.) | | |
| Exhibit 701 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Picture of Sovereign Silver [NTG022158] | |
| Exhibit 702 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Nilon's Responses to First Set of RFPs (July 25, 2016) | |
| Exhibit 703 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Transcript of the Deposition of Sandoval (April 20, 2015) [NIC_0000812] | |
| Exhibit 704 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | OMSJ Services Agreement (Nov. 17, 2014) [NIC_0000676] | |
| Exhibit 705 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Nilon Declaration re Venue (Apr. 16, 2012), Dkt. 1-1 | |
| Exhibit 706 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Proof of Service of Complaint (March 15, 2012), Dkt. 1-1 | |
| Exhibit 707 | Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | ORDER on Mtn to Dismiss & Mtn for Class Cert (April 15, 2014) | |
| Exhibit 708 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. | Sandoval's Responses to RFPs, First Set (July 25, 2016) | |

| | | | |
|---|---|---|---|
| | Cal.) | | |
| Exhibit 709 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Arizona Judicial Records re Sandoval Criminal History | |
| Exhibit 710 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | National Criminal Records Search, Sandoval | |
| Exhibit 711 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Pictures of product purchased [SANDOVAL00001-00004] | |
| Exhibit 712 (∗) | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Judgment (May 22, 2015), Dkt. 121 | |
| Exhibit 713 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Sandoval ADOT Driver License records | |
| Exhibit 714 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Sandoval California Driver License records | |
| Exhibit 715 | Nilon v. NIC, No. 3:12-cv-00930-LAB | Transcript of Deposition of Sandoval (April 20, 2015) | |

| | | | |
|---|---|---|---|
| | (S.D. Cal.), 12-cv-00930-LAB (S.D. Cal.) | | |
| Exhibit 716 | Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Decl of R. Ferrell ISO Opp to Motion for Sanctions (April 6, 2015), Dkt. 98-1 | |
| Exhibit 717 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Nilon Response to ROG, First Set (Mar. 31, 2017) | |
| Exhibit 718 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Nilon Responses to First Set of RFPs (July 25, 2016) | |
| Exhibit 719 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Call audio file from Baslow phone call to BluScience on Feb. 27, 2013 (.wav format) | |
| Exhibit 720 (∗) | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | August 5, 2013 Email from Reid to Jackson re Settlement Comm [NTG045935] | |
| Exhibit 721 (∗) | Nilon v. Chromadex, No. 56-2013-00436790- | March 21, 2013 Demand Letter [CHROMADEX00178], filed earlier as Dkt. 1108-37 | |

| | | | |
|---|---|---|---|
| | CU-MT-VTA (Ventura Cnty. 2012) | | |
| Exhibit 722 (∗) | Nilon v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Feb. 27, 2013 Email from Nilon to Baslow re Blu Science [NTG000248], filed earlier as Dkt. 1109-21 | |
| Exhibit 723 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Nilon Response to RFPs, Second Set (March 6, 2017) | |
| Exhibit 724 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Nilon Response to RFPs, Set Three (March 31, 2017) | |
| Exhibit 725 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Chromadex/SafetyCall Records reflecting incoming phone calls in Feb. 2013. | |
| Exhibit 726 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Third-Party ChromaDex, Inc.'s Responses and Objections to NIC Subpoena (June 9, 2016) | |
| Exhibit 727 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura | Feb. 27, 2013 Emails between Baslow and S. Ferrell re Blu Science representative [NTG041911] | |

| | | | |
|---|---|---|---|
| | Cnty. 2012) | | |
| Exhibit 728 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Aug. 1, 2013 Emails between Reid and Jackson re Settlement [CHROMADEX00001] | |
| Exhibit 729 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | May 13, 2013 Emails between S. Ferrell and Reid re Chromadex complaint process [NTG042034] | |
| Exhibit 730 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | March 2013 Emails between Wise and Nilon re retention docs [NILON00017-NILON00024] | |
| Exhibit 731 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Feb. 27, 2013 Emails between S. Ferrell and Baslow re Blu Science [NTG041912] | |
| Exhibit 732 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | NTG Request for Dismissal (May 23, 2013) | |

| | | | |
|---|---|---|---|
| Exhibit 733 | Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Settlement Agreement (Aug. 6, 2013) [CHROMADEX00093] | |
| Exhibit 734 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Andrew Nilon (Feb. 18, 2016), Dkt. 41 | |
| Exhibit 735 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Magna's Motion for Sanctions Under 28 U.S.C. §1927, filed as Dkt. 59 | |
| Exhibit 736 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Declaration of Scott Ferrell (with exhibits), filed as Dkt. 63-1 | |
| Exhibit 737 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Magna's Reply ISO Motion for Sanctions, filed as Dkt. 64 [NTG001549] | |
| Exhibit 738 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Tr. of September 12, 2010 Hearing, Dkt. 68 | |
| Exhibit 739 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL | Email from W. Ferrell to S. Ferrell re Magna Rx [NTG007983], also filed as Dkt. 1109-25 | |

| | | | |
|---|---|---|---|
| | (N.D. Cal.) | | |
| Exhibit 740 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Email Hardin & Merrett re Magna Retainer & Email for Andre, NTG001537 | |
| Exhibit 741 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Email from J. Hardin on 11.03.2010 proposing payment to Magna in lieu of sanctions [MAGNA-RX_000022] | |
| Exhibit 742 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | F. Morales Fee Agreement and POP [NTG006718] | |
| Exhibit 743 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Class Action Complaint, Dkt. 1 | |
| Exhibit 744 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Order on MTD, Dkt. 37 | |
| Exhibit 745 (∗) | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Tr. of June 22, 2010 Hearing, Dkt. 43 | |
| Exhibit 746 | Morales v. Magna, No. 3:10-cv- | June 23, 2010 Letter from J. Schenk to S. Ferrell re statements made at June 22, 2010 hearing [MAGNA- | |

| | | | |
|---|---|---|---|
| | 01601-EDL (N.D. Cal.) | RX_000030] | |
| Exhibit 747 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | July 20, 2010 Letter from J. Schenk to S. Ferrell re concerns of destruction of evidence [MAGNA-RX_000033] | |
| Exhibit 748 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | June 22, 2010 Email from Moidel to B. Salhanick [MAGNA-RX_000029] | |
| Exhibit 749 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Aug. 20, 2010 Email from Schenk to S. Ferrell re Morales deposition [NTG002031] | |
| Exhibit 750 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | July 26, 2010 Email from Schenk to S. Ferrell re Response to letters of July 20th and 21st re spoilation [MAGNA-RX_000038] | |
| Exhibit 751 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Sep. 3, 2010 Email from S. Ferrell to R. Ferrell re Bobba social media post [NTG011592] | |
| Exhibit 752 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | June 28, 2010 Email from S. Ferrell re New Magna Pltfs [NTG009986] | |
| Exhibit 753 | Morales v. Magna, No. 3:10-cv- | Magna-RX Production files in response to NIC subpoena [MAGNA-RX_000017-41] | |

| | | | |
|---|---|---|---|
| | 01601-EDL (N.D. Cal.) | | |
| Exhibit 754 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Aug. 10, 2010 Letter from Schenk re depositions [NTG007338] | |
| Exhibit 755 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Proof of Service of Motion for Prelim Inj on Magna, Dkt. 10 | |
| Exhibit 756 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Proof of Service of Preliminary Inj on Aragon Prod, Dkt. 12 | |
| Exhibit 757 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Magna's Mot. to Dismiss for improper venue (May 12, 2010), Dkt. 23 | |
| Exhibit 758 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Decl. of S. Ferrell in opposition to Magna's Mot. to Dism. (June 1, 2010), Dkt. 34-1 | |
| Exhibit 759 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Voluntary Dismissal of Entire Action (Aug. 23, 2010), Dkt. 58 | |
| Exhibit 760 | Morales v. Magna, No. 3:10-cv- | NTG's Memorandum in Opposition to Magna's Mot for Sanctions (Sep. 21, 2010), Dkt. 63 | |

| | | | |
|---|---|---|---|
| | 01601-EDL (N.D. Cal.) | | |
| Exhibit 761 (*) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | 2012-3-5 Demand Letter to Nature's Way Products, Inc. (March 15, 2012) [NTG003307] | |
| Exhibit 762 (*) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | March 14, 2012 Email from Baslow re new homeopathy investigation [NTG005129] | |
| Exhibit 763 (*) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | July 9, 2012 Email from Lally re Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) [NTG005118] | |
| Exhibit 764 (*) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | July 9, 2012 Email from S. Ferrell ro Nature's Way demand letter [NATURE'SWAY_000025] | |
| Exhibit 765 (*) | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Letter to R. Ferrell in response to demand letter (Feb. 1, 2012) [NATURE'SWAY_000234] | |
| Exhibit 766 (*) | Pfleg v. Nature's Way, No. 3:12-cv- | Class Action Complaint (March 15, 2012) | |

| | | | |
|---|---|---|---|
| | 01018-LAB (S.D. Cal.) | | |
| Exhibit 767 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Nature's Way Production (Oct. 28, 2016) [NATURE'SWAY_000001-239] | |
| Exhibit 768 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Pfleg Privilege Log (May 26, 2017) | |
| Exhibit 769 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Demand Letter to Nature's Way Products, Inc. (July 5, 2012) [NATURESWAY_000027, NTG003305] | |
| Exhibit 770 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | 2012-6-25 Demand Letter to Nature's Way Products, Inc. (June 25, 2012) [NTG003303] | |
| Exhibit 771 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | March 19 2012 Emails between Wiegand and Lally re second demand letter [NATURE'SWAY_000228] | |
| Exhibit 772 | Pfleg v. Nature's Way, No. 3:12-cv- | July 9, 2012 Emails between Lally and Wiegand re wire transfers [NATURESWAY000045] | |

| | | | |
|---|---|---|---|
| | 01018-LAB (S.D. Cal.) | | |
| Exhibit 773 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | July 6, 2012 Emails between S. Ferrell and Lally re settlement [NTG005081] | |
| Exhibit 774 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | July 6, 2012 Emails between S. Ferrell and Lally re notice of dismissal [NTG000736] | |
| Exhibit 775 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | June 28, 2012 Email from S. Ferrell to Lally re Nature's Way Settlement Discussions [NATURE'SWAY_000104] | |
| Exhibit 776 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | July 7, 2012 Email from S. Ferrell re wired settlement funds [NTG005733] | |
| Exhibit 777 | Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | June 28, 2012 Email from Lally re CLRA claims [NTG005061] | |
| Exhibit 778 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. | March 13, 2013 Email from S. Ferrell re Class Cert Reply [NTG018162] | |

| | | | |
|---|---|---|---|
| | Cal.) | | |
| Exhibit 779 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 30, 2012 Email from S. Ferrell re Bypass wiretap arguments [NTG015731] | |
| Exhibit 780 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 27, 2012 Emails between Reid and S. Ferrell re settlement strategies in wiretap cases [NTG015672] | |
| Exhibit 781 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 29, 2012 Emails between Seiling and S. Ferrell re Nutrisystem settlement [NUTRI-0000115] | |
| Exhibit 782 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 18, 2012 Email from S. Ferrell re informal discovery [NUTRI-0000209] | |
| Exhibit 783 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | September 3, 2012 Emails re Nutrisstem wiretap and new wiretap cases [NTG015308] | |
| Exhibit 784 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | June 19, 2013 Emails between Torres and NTG re signed settlement agreement [NTG000132] | |
| Exhibit 785 (∗) | Torres v. Nutrisystem, No. 12-cv- | Nutrisystem's Opposition to Motion for Class Certification (March 8, 2013), Dkt. 20 | |

| | | | |
|---|---|---|---|
| | 01854 (S.D. Cal.) | | |
| Exhibit 786 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | NTG's Reply ISO Motion for Certification (March 22, 2013), Dkt. 27 | |
| Exhibit 787 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | ORDER Denying Motion for Class Cert (April 8, 2013) [NUTRI-0000703], Dkt. 28 | |
| Exhibit 788 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Motion for Class Certification (Jan. 23, 2013), Dkt. 17 | |
| Exhibit 789 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Memo of P&A ISO Motion for Class Certification (Jan. 23, 2013) [NUTRI-0000987], Dkt. 17-1 | |
| Exhibit 790 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Declaration of Wayne Crossman (March 8, 2013), Dkt. 20-1 | |
| Exhibit 791 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 19, 2012 Letter to S. Ferrell re informal discovery & Torres call [NUTRI-0000193] | |
| Exhibit 792 | Torres v. Nutrisystem, No. 12-cv- | February 4, 2013 Emails re Baslow and Torres Depositions [NTG017138] | |

| | | | |
|---|---|---|---|
| | 01854 (S.D. Cal.) | | |
| Exhibit 793 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | November 11, 2014 Email from Reid re Nutrisystem settlement [NUTRI-0000152] | |
| Exhibit 794 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | January 14, 2013 Email from Johnson re Deposition follow-up [NUTRI-0000097] | |
| Exhibit 795 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | November 13, 2012 Email from S. Ferrell re First Amended Complaint [NUTRI-0000077] | |
| Exhibit 796 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 10, 2012 Emails re Nutrisystem 30(b)(6) deposition [NUTRI-0000049] | |
| Exhibit 797 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 10, 2012 Emails re Nutrisystem informal discovery [NUTRI-0000140] | |
| Exhibit 798 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | November 27, 2012 Email from S. Ferrell re class certification [NUTRI-0000190] | |
| Exhibit 799 | Torres v. Nutrisystem, No. 12-cv- | November 30, 2012 Emails regarding motion for class certification [NUTRI-0000091] | |

| | | | |
|---|---|---|---|
| | 01854 (S.D. Cal.) | | |
| Exhibit 800 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 9, 2012 Email to S. Ferrell re informal discovery [NUTRI-0000143] | |
| Exhibit 801 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 23, 2012 Email from S. Ferrell re preliminary discovery [NUTRI-0000161] | |
| Exhibit 802 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | October 7, 2012 Email to Seiling re S.Ferrell response [NUTRI-0000146] | |
| Exhibit 803 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Kight v. Cashcall, Appeal from an order of the Superior Court (Nov. 21, 2011) [NUTRI-0000730] | |
| Exhibit 804 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | November 28, 2016 Email from Dubow re Richardson | |
| Exhibit 805 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Redlined Joint FRCP 26(f) Report [NUTRI-0000103] | |
| Exhibit 806 | Torres v. Nutrisystem, No. 12-cv- | Service of Process Transmission (Sep. 24, 2012) [NUTRI-0000367] | |

| | 01854 (S.D. Cal.) | | |
|---|---|---|---|
| Exhibit 807 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | USA Sales Tree [NUTRI-0000011] | |
| Exhibit 808 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Weiner v. ARS National Services Order Granting MtD (July 5, 2012) [NUTRI-0000758] | |
| Exhibit 809 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Proof of Service of Complaint (Oct. 12, 2012), Dkt. 1 | |
| Exhibit 810 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | March 19, 2013 Emails re Reply Brief on Nutrisystem motion [NTG004897] | |
| Exhibit 811 (∗) | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | March 19, 2013 Emails re Key Points Nutra [NTG004908] | |
| Exhibit 812 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | March 26, 2013 Email from Johnson to S. Ferrell re Richardson phone number [NUTRI-0000212] | |
| Exhibit 813 (∗) | Schoonover v. Himalaya, No. 3:12-cv- | August 11, 2012 Emails between Baslow and S. Ferrell re Himalaya wiretap case [NTG006150] | |

| | | | |
|---|---|---|---|
| | 01782-JLS (S.D. Cal.) | | |
| Exhibit 814 (∗) | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 17, 2012 Email from S. Ferrell to Knowles re Himalaya complaint [NTG005986] | |
| Exhibit 815 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Confidential Declaration of Rafael Cervantes (Aug. 23, 2017) | |
| Exhibit 816 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Rafael Cervantes, Exhibit A (list of phone calls) | |
| Exhibit 817 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Rafael Cervantes, Exhibit B | |
| Exhibit 818 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Rafael Cervantes, Exhibit C (audio recording of phone call from 818-519-0164 on July 16, 2012) | |
| Exhibit 819 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Rafael Cervantes, Exhibit D (audio recording of phone call from 714-396-6971 on July 17, 2012) | |
| Exhibit 820 (∗) | NIC v. NTG, et al., No. 15-cv-02034- | Declaration of Rafael Cervantes, Exhibit E (confidential settlement agreement) | |

| Exhibit | | |  |
|---|---|---|---|
|  | JVS (C.D. Cal.) |  |  |
| Exhibit 821 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Schoonover Privilege Log (May 26, 2017) |  |
| Exhibit 822 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Schoonover Privilege Log (May 30, 2017) |  |
| Exhibit 823 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 17, 2012 Email from Baslow re retention docs [NTG006633] |  |
| Exhibit 824 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | October 31, 2012 Email from Baslow re client settlement approval [NTG006410] |  |
| Exhibit 825 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 18, 2012 Email from Schoonover re clint retention docs [SCHOONOVER00003] |  |
| Exhibit 826 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | October 25, 2012 Email from Reid to S. Ferrell re Himalaya settlement strategy [NTG006386] |  |
| Exhibit 827 | Schoonover v. Himalaya, No. 3:12-cv- | August 25, 2012 Email from Harris re Himalaya [NTG006197] |  |

| | | | |
|---|---|---|---|
| | 01782-JLS (S.D. Cal.) | | |
| Exhibit 828 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | March 15, 2012 Email from Knowles re Boericke & Tafel complaint [NTG005197] | |
| Exhibit 829 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 3, 2012 Email from Lally re settlement agreement [NTG005066] | |
| Exhibit 830 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 9, 2012 Email from Lally re demand letters [NTG005118] | |
| Exhibit 831 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | June 28, 2012 Email from Lally to Ferrell re CLRA claims settlement [NTG005061] | |
| Exhibit 832 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | August 29, 2012 Email re Himalaya FAC [NTG000230] | |
| Exhibit 833 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 19, 2012 Email from Knowles re Retainer [NTG006026] | |
| Exhibit 834 | Schoonover v. Himalaya, No. 3:12-cv- | July 17, 2012 Email from Schoonover re Himalaya phone call [NTG006631] | |

| | | | |
|---|---|---|---|
| | 01782-JLS (S.D. Cal.) | | |
| Exhibit 835 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 17, 2012 revised Email from Schoonover re Himalaya phone call [NTG006632] | |
| Exhibit 836 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 6, 2012 Email from S. Ferrell to Lally re Pfleg Settlement [NTG000736] | |
| Exhibit 837 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 6, 2012 Email from Ferrell re Pfleg Settlement [NTG005081] | |
| Exhibit 838 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | July 7, 2012 Email from S. Ferrell re [NTG005733] | |
| Exhibit 839 | Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Schoonover text messages [SCHOONOVER00093, 103-104] | |
| Exhibit 840 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Sam Schoonover (March 7, 2017), Dkt. 375-4 | |
| Exhibit 841 | Schoonover v. Vogue, No. 8:12-cv- | NTG Demand Letter (Jan. 30, 2012), Dkt. 1 | |

| | | | |
|---|---|---|---|
| | 00859-JLS (C.D. Cal.) | | |
| Exhibit 842 | Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Morris v. Vogue, Class Action Complaint (Jan. 30, 2012), Dkt. 1 | |
| Exhibit 843 | Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Proof of Service of Complaint (Mar. 7, 2012), Dkt. 1) | |
| Exhibit 844 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from Baslow to Demulder re New Case Relacore [NTG006666], also filed as Dkt. 1108-19 | |
| Exhibit 845 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from S. Ferrell to Baslow re K&P retention [NTG006669], also filed as Dkt. 1108-39 | |
| Exhibit 846 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Demulder Supplemental ROG Responses (May 11, 2017) | |
| Exhibit 847 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Demulder Verification re ROG Responses (May 12, 2017) | |
| Exhibit 848 (∗) | Demulder v. Carter Reed | Email SF & Baker re Wiretap Referral Complaints, NTG006693 | |

| Exhibit 849 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 10, 2012 Email from Baslow to Demulder re Wiretap Referral Relacore [NTG000104] | |
|---|---|---|---|
| Exhibit 850 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 10, 2012 Email from H. Baker to Baslow re Demulder [NTG006678] | |
| Exhibit 851 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from Baslow to S. Ferrell re Relacore class rep [NTG006668] | |
| Exhibit 852 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | July 2, 2012 Email from S. Ferrell to Baslow re 800 Wiretap Investigation [NTG006665] | |
| Exhibit 853 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Demulder Responses to ROGs, Set One (Aug. 15, 2016) | |
| Exhibit 854 (∗) | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Proof of Service of Complaint (Sep. 21, 2012), Dkt. 3 | |
| Exhibit 855 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 10, 2012 Email from S. Ferrell to H. Baker re Wiretap Referral Complaints [NTG006687], filed as Dkt. 1108-42 | |

| | | | |
|---|---|---|---|
| Exhibit 856 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 17, 2012 Email from Wise to W. Ferrell and S. Ferrell re Contacts [NTG006708], filed as Dkt. 1109-24 | |
| Exhibit 857 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Demulder's Supplemental Responses to RFPs (May 11, 2017) | |
| Exhibit 858 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 12, 2012 Email from H. Baker to Baslow re Wiretap Referrals [NTG006697] | |
| Exhibit 859 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 11, 2012 Emails between H. Baker and S. Ferrell re updated Wiretap Complaints [NTG006691] | |
| Exhibit 860 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 10, 2012 Emails between Baslow and Demulder re referral [DEMULDER00001-DEMULDER00006] | |
| Exhibit 861 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 12, 2012 Email from Demulder to Baslow re Retainer [NTG000242] | |
| Exhibit 862 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 13, 2012 Emails between Baslow and S. Ferrell re Demulder [NTG006706] | |

| Exhibit 863 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | July 18, 2012 Email from S. Ferrell to H. Baker re wiretap referrals [NTG000379] | |
|---|---|---|---|
| Exhibit 864 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Demulder Responses to RFPs (Set One) (Aug. 15, 2016) | |
| Exhibit 865 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Decl. of Bode (Nov. , 2012), Dkt. 8 | |
| Exhibit 866 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | NTG of Dismissal, Dkt. 14 [NIC_0028156] | |
| Exhibit 867 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 6, 2012 Email from S. Ferrell to M. Kelly with client summary [NTG006672], filed as Dkt. 1108-40 | |
| Exhibit 868 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Sep. 11, 2012 Email from Baslow to S. Ferrell re Wiretap Clients [NTG006696], filed as Dkt. 1108-41 | |
| Exhibit 869 (∗) | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Decl. of Demulder ISO Resp Opp to Mtn to Remand (Jan. 10, 2014), Dkt. 14-2 [PPK000004-PPK000006] | |

| | | | |
|---|---|---|---|
| Exhibit 870 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Decl. of Nadolenco (Mar. 14, 2016), Dkt. 23-3 | |
| Exhibit 871 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Carter-Reed's Reply ISO Mtn to Remand (Apr. 18, 2016), Dkt. 46 [NIC_0037562] | |
| Exhibit 872 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Suppl. Decl. of Demulder ISO Opp to Mtn to Remand (May 24, 2016), Dkt. 64 [PPK000007-PPK000010] | |
| Exhibit 873 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Transcript of the Deposition of T. Demulder (May 25, 2016) [PPK000012-PPK000136] | |
| Exhibit 874 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Decl. of Demulder ISO Mtn to Dismiss (June 19, 2013), Dkt. 11 [PPK000001-PPK000003] | |
| Exhibit 875 | Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Carter-Reed's Memorandum in Opposition to Demulder's Motion to Dismiss (Mar. 16, 2016), Dkt. 21 | |
| Exhibit 876 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Declaration of Jason Jackson (AT&T), April 3, 2017 | |

| Exhibit 877 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit G (to Jackson Decl) - ATT_Records_Key | |
|---|---|---|---|
| Exhibit 878 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit H (to Jackson Decl)  - Torres - ReportCT_2001133.004 | |
| Exhibit 879 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit I (to Jackson Decl) - Demulder - ReportCT_2001133.004 | |
| Exhibit 880 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit J (to Jackson Decl) - Pfleg - ReportCT_2001133.004 | |
| Exhibit 881 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit K (to Jackson Decl) - Schoonover - ReportCT_2001133.004 | |
| Exhibit 882 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Verizon Production, NILON Records, Verizon 160085930_Stmnts_2011-2012C | |
| Exhibit 883 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit A (to Jackson Decl) - ReportAU_2001133.003 (Baslow) | |

| Exhibit 884 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit B (to Jackson Decl) - Torres - ReportAU_2001133.004 | |
|---|---|---|---|
| Exhibit 885 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit C (to Jackson Decl) - Demulder - ReportAU_2001133.004 | |
| Exhibit 886 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit D (to Jackson Decl) - Pfleg - ReportAU_2001133.004 | |
| Exhibit 887 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Phone Record Production, Exhibit E (to Jackson Decl) - Schoonover - ReportAU_2001133.004 | |
| Exhibit 888 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Production, Jackson Decl. Exhibit L (part 2) - ReportCT_2001133.005 | |
| Exhibit 889 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Production, Jackson Decl. Exhibit F (part 1) - ReportAU_2001133.005 | |
| Exhibit 890 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Production, Jackson Decl. Exhibit F (part 2) - ReportAU_2001133.005 | |

| Exhibit 891 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | AT&T Production, Jackson Decl. Exhibit L (part 1) - ReportCT_2001133.005 | |
| Exhibit 892 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | NTG Responses to ROGs, Set one (July 11, 2016) | |
| Exhibit 893 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | NTG Responses to RFPs, Set One (Aug. 15, 2016) | |
| Exhibit 894 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | NTG Responses to RFPs, Set Two (Sep. 2, 2016) | |
| Exhibit 895 (∗) | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Order Granting in Part and Denying in Part Plaintiff's Motion for Sanctions (Dkt. 130) | |
| Exhibit 896 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | NTG Response to RFP Set Three (w/ Priv. Log) (Oct. 21, 2016) | |
| Exhibit 897 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Demulder Privilege Log (May 26, 2017) | |

| Exhibit 898 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Dronkers Privilege Log (May 26, 2017) | |
|---|---|---|---|
| Exhibit 899 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Pfleg Privilege Log (May 26, 2017) | |
| Exhibit 900 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Schoonover Privilege Log (May 30, 2017) | |
| Exhibit 901 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | NTG Privilege Log re NIC ROGs Set One (July 5, 2017) | |
| Exhibit 903 | In re Ryan Ferrell | Judgment of Disbarment, State Bar Nos. 18-1415 and 19-0040 (May 22, 2019) | |
| Exhibit 904 | In re Ryan Ferrell | State Bar Complaint, No. PDJ-2019-9023 (April 18, 2019) | |
| Exhibit 905 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Decl. of Miro Posavec (April 9, 2018) [NIC_0044604] | |
| Exhibit 906 | In re Ryan Ferrell | Ninth Circuit Order Disbarring R. Ferrell, State Bar No. 19-80072 (July 16, 2019) | |

| | | | |
|---|---|---|---|
| Exhibit 907 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Scott Ferrell's Responses to ROGs, Set One (July 11, 2016) | |
| Exhibit 908 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Scott Ferrell's Responses to ROGs, Set Two (Aug. 15, 2016) | |
| Exhibit 909 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Scott Ferrell's Supplemental Response to ROG No. 6, Set Two (Sep. 16, 2016) | |
| Exhibit 910 | NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.) | Scott Ferrell's Further Supplemental Response to ROG No. 6, Set Two (Oct. 21, 2016) | |
| Exhibit 911 | Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Depo Tr. of the Rule 30(b)(6) Deposition of Nutrisystem (Wayne Crossman) (Feb. 27, 2018) | |
| Exhibit 912 | Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Depo Tr. of the Deposition of Wynn Ferrell (Aug. 21, 2020) | |
| Exhibit 913 | Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Depo Tr. of the Rule 30(b)(6) Depo of Carter-Reed (Ronald Price) (Mar. 15, 2018) | |

| | | | |
|---|---|---|---|
| Exhibit 914 | Causillas v. Wellnx Life Sciences USA, No. 2:12-cv-10044-JFW (C.D. Cal.) | Causillas v. Wellnx Life Sciences USA, Dkt. 1, Class Action Complaint | |
| Exhibit 915 | Vamvakias v. Lincoln, No. 5:12-cv-01776-DDP (C.D. Cal.) | Vamvakias v. Lincoln, Complaint, Dkt. 1 | |
| Exhibit 916 | Doucette v. Rent-A-Car, No. 12-cv-6886 (C.D. Cal.) | Doucette v. Rent-A-Car, Complaint, Dkt. 1 | |
| Exhibit 917 | Clark v. MyLife, No. 2:12-cv-06889-R (C.D. Cal.) | Clark v. MyLife, Dkt. 12-2, Declaration of Andrew Baslow | |
| Exhibit 918 | Shin v. Digi-Key, No. 2:12-cv-05415-PA (C.D. Cal.) | Shin v. Digi-Key, Dkt. 11-3, Decl. of Andrew Baslow | |
| Exhibit 919 | Clark v. MyLife, No. 2:12-cv-06889-R (C.D. Cal.) | Williams v. MyLife, Dkt. 12-2, Decl. of Andrew Baslow | |
| Exhibit 920 | Neal v. NaturalCare, No. 5:12-cv-00531-DOC | Neal v. NaturalCare, Dkt. 17-8, Decl. of Andrew Baslow | |

| | | | |
|---|---|---|---|
| | (C.D. Cal.) | | |
| Exhibit 921 | Neal v. NaturalCare, No. 5:12-cv-00531-DOC (C.D. Cal.) | Neal v. NaturalCare, Dkt. 36-9, Decl. of Andrew Baslow | |
| Exhibit 922 | Doe v. Biotab, No. 8:12-cv-01854-CJC (C.D. Cal.) | Doe v. Biotab, Dkt. 20-6, Class Action Complaint | |
| Exhibit 923 | Harris v. Pristine Bay dba Vianda, No. 8:1-cv-01481-CJC (C.D. Cal.) | Harris v. Pristine Bay dba Vianda, Dkt. 1, NTG Complaint against Pristine Bay | |
| Exhibit 924 | Shin v. Digi-Key, No. 2:12-cv-05415-PA (C.D. Cal.) | Shin v. Digi, Dkt. 11-3, Declaration of Andrew Baslow | |
| Exhibit 925 | Bowe v. Public Storage, No. 1:14-cv-21559-UU (S.D. Fla.) | Bowe v. Public Storage, Dkt. 100, Bowe Motion to Disqualify | |
| Exhibit 926 | Doe v. NAC Marketing, No. 3:15-cv-02522-AJB (S.D. Cal.) | Doe v. NAC Marketing, Dkt. 26, NAC's Opp. to Mot. for attorney fees | |

| Exhibit 927 | Perea v. Humana Pharmacy, No. 8:12-cv-01881-JLS (C.D. Cal.) | Perea v. Humana Pharmacy, Dkt. 34, Perea's Opp to Humana's Mot. to Dismiss | |
|---|---|---|---|
| Exhibit 928 | Delarosa v. Boiron, No. 8:10-cv-01569-BRO (C.D. Cal.) | Delarosa v. Boiron, Dkt. 52-5, Baslow Declaration | |
| Exhibit 929 (∗) | Dronkers v. KMF, No. 12-cv-1151-JAH | KMF Settlement Agreement [NTG004795] | |
| Exhibit 930 | Dronkers v. KMF, No. 12-cv-1151-JAH | Jan. 6, 2014 Email from S. Ferrell to Para re KMf Settlement [NTG015261], filed as Dkt. 1113-24 | |
| Exhibit 931 | Dronkers v. KMF, No. 12-cv-1151-JAH | Nov. 19, 2013 Email from Baslow to Baker re Settlement [NTG014788] | |
| Exhibit 932 | Dronkers v. KMF, No. 12-cv-1151-JAH | Nov. 19, 2013 Emails with Baslow, Baker, Knowles re template Complaint [NTG014748] | |
| Exhibit 933 | Dronkers v. KMF, No. 12-cv-1151-JAH | Declaration of Angela Diesch (June 15, 2018) | |
| Exhibit 934 | Dronkers v. KMF, No. 12-cv-1151-JAH | Exhibit A to Diesch Decl. | |

| Exhibit 935 | Dronkers v. KMF, No. 12-cv-1151-JAH | Proof of Service of Complaint, Dkt. 3 | |
|---|---|---|---|
| Exhibit 936 | Dronkers v. KMF, No. 12-cv-1151-JAH | April 19, 2012 Emails between Knowles & Telles re green washing complaints [NTG014605], filed earlier as Dkt. 1108-15 | |
| Exhibit 937 | Dronkers v. KMF, No. 12-cv-1151-JAH | April 26, 2012 Emails between Knowles & Peterson re Client Docs [NTG014703], filed earlier as Dkt. 1109-26 | |
| Exhibit 938 (∗) | NIC v. NTG | Ed McIntyre Supplemental Expert Report | |
| Exhibit 939 (∗) | NIC v. NTG | Ed McIntyre Supplemental Expert Report, Exhibit 1 | |
| Exhibit 940 (∗) | NIC v. NTG | Ed McIntyre Supplemental Expert Report, Exhibit 2 | |
| Exhibit 941 (∗) | NIC v. NTG | Ed McIntyre Supplemental Expert Report, Exhibit 3 | |
| Exhibit 942 (∗) | NIC v. NTG | Ed McIntyre Supplemental Expert Report, Exhibit 4 | |
| Exhibit 943 (∗) | NIC v. NTG | Glen Bard Expert Report, Attachment #4 | |
| Exhibit 944 (∗) | NIC v. NTG | Glen Bard Expert Report, Attachment #5 | |
| Exhibit 945 (∗) | NIC v. NTG | Glen Bard Expert Report, Attachment #6 | |

| Exhibit 946 (∗) | NIC v. NTG | Glen Bard Expert Report,Attachment #7.docx" | |
| Exhibit 947 (∗) | NIC v. NTG | Glen Bard Expert Report,Attachment #8 | |
| Exhibit 948 (∗) | NIC v. NTG | Glen Bard Expert Report, Attachment #1 | |
| Exhibit 949 (∗) | NIC v. NTG | Glen Bard Expert Report,Attachment #2 | |
| Exhibit 950 (∗) | NIC v. NTG | Glen Bard Expert Report,Attachment #3 | |
| Exhibit 951 | NIC v. NTG | Grant Stiefel Expert Report, Exhibit B to Report | |
| Exhibit 952 | NIC v. NTG | Grant Stiefel Expert Report, Exhibit C to Report | |
| Exhibit 953 | NIC v. NTG | Grant Stiefel, Emord & Associates Invoices | |
| Exhibit 954 | NIC v. NTG | Grant Stiefel, Emord & Associates Retainer with NIC | |
| Exhibit 956 | NIC v. NTG | Grant Stiefel,Retainer Agreement, NTG000189-NTG000224 | |
| Exhibit 957 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 4 Schedule 4 | |
| Exhibit 958 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 4 Schedule 5 | |
| Exhibit 959 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 5 | |

| Exhibit 960 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 6 | |
| Exhibit 961 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 7 | |
| Exhibit 962 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 9 | |
| Exhibit 963 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 10 | |
| Exhibit 964 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 12 | |
| Exhibit 965 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 13 | |
| Exhibit 966 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 14 | |
| Exhibit 967 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 15 | |
| Exhibit 968 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 16 | |
| Exhibit 969 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 17 | |
| Exhibit 970 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 19 | |
| Exhibit 971 (∗) | NIC v. NTG | Maryellen Sebold Expert, Dkt. 277 | |
| Exhibit 972 (∗) | NIC v. NTG | Maryellen Sebold Expert, Dkt. 278 | |

| Exhibit 973 (∗) | NIC v. NTG | Maryellen Sebold Expert, Dkt. 279 | |
| Exhibit 974 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 4 Schedule 2 | |
| Exhibit 975 (∗) | NIC v. NTG | Maryellen Sebold Expert, Exh. 4 Schedule 3 | |
| Exhibit 976 | NIC v. NTG | Maryellen Sebold Expert, NTG's Responses to Interrogatories Set One | |
| Exhibit 978 | NIC v. NTG | Maryellen Sebold Expert, First Set of Request for Production to NTG | |
| Exhibit 979 (∗) | NIC v. NTG | Martinelli Case History - 06-2017 | |
| Exhibit 980 (∗) | NIC v. NTG | Sean Devlin Expert Report, Signature Page | |
| Exhibit 981 (∗) | Natural Product Solutions v. Strataluz | 7-10-2015 E-mails between S. Ferrell and Dave Reid re new case investigations, NTG066866 | |
| Exhibit 982 (∗) | Natural Products Solutions v. Strataluz | 6-10-2015 Email between Hikida & S. Ferrell re SLAPP/atty fees, NTG066587 | |
| Exhibit 983 (∗) | NTG | 6-15-2015 Email between Jung & others re weekly charts, NTG066637 | |
| Exhibit 984 (∗) | NTG | Wiretap Case Chart, NTG066663 | |
| Exhibit 985 (∗) | Pattern of Manufactured Cases | 5-7-2015 Email between S. Ferrell and Dave Reid re additional cases, NTG067124 | |

| Exhibit 986 (∗) | Quintogos | 5-4-2015 Email between Hardin & SF re cellulite cases, NTG066220 | |
| Exhibit 987 (∗) | Quintogos | 5-5-2015 Email between Reid and Hardin re cellulite suits, NTG067194 | |
| Exhibit 988 (∗) | Quintogos | 5-6-2015 Email between Reid & SF re Strataluz strategy, NTG067200 | |
| Exhibit 989 (∗) | Quintogos | Articles of Organization Corporpate Filings | |
| Exhibit 990 (∗) | Quintogos | Operating Agreement, NTG062923 | |
| Exhibit 991 (∗) | Strataluz v. Enzyte | 6-9-2015 Letter in response to demand, NTG070762 | |
| Exhibit 992 (∗) | Strataluz v. Eversilk | 6-6-2015 Email between Reid and S. Ferrell re strategy, NTG067138 | |
| Exhibit 993 (∗) | Strataluz v. Gluten | 5-14-2015 Email between Reid and SF re litigation targets, NTG067126 | |
| Exhibit 994 (∗) | Strataluz v. Mio Skincare | 6-8-2015 Email between Reid & SF re: demand response, NTG067263 | |
| Exhibit 995 (∗) | Strataluz v. Nip+Fab | Settlement Agreement, NTG069267 | |
| Exhibit 996 (∗) | Strataluz v. Nip+Fab | 7-1-2015 Email between Bentley and SF re settlement offer, NTG066758 | |
| Exhibit 997 (∗) | Strataluz v. Nip+Fab | 7-22-2015 Email between Hardin & SF re settlement, NTG066923 | |

| Exhibit 998 (∗) | Strataluz v. Nip+Fab | 8-6-2015 Email between SF and Para re wiring settlement money, NTG070900 | |
| Exhibit 999 (∗) | Strataluz v. TruDerma | 6-2-2015 Email between Jung & SF re filings, NTG069907 | |
| Exhibit 1000 (∗) | Strataluz v. TruDerma | 6-3-2015 Email between Knowles and SF re complaint drafting, NTG070216 | |
| Exhibit 1001 (∗) | Strataluz v. TruDerma | 6-5-2015 Email between Jung & SF re TruDerma was served, NTG070091 | |
| Exhibit 1002 (∗) | Strataluz v. TruDerma | Dkt. 6 Answer to Complaint & Counterclaim Accused of Fraud | |
| Exhibit 1003 (∗) | Strataluz v. Twinlab | Settlement Agreement, NTG069803 | |
| Exhibit 1004 (∗) | Strataluz v. Twinlab | 7-22-2015 Email between Knowles & SF re draft complaint, NTG069121 | |
| Exhibit 1005 (∗) | Strataluz v. Twinlab | 9-16-2015 Email between SF & Para re settlement payments, NTG070908 | |
| Exhibit 1006 (∗) | Strataluz | 1-8-2014 Email between SF & Etam re corporate formation, NTG067915 | |
| Exhibit 1007 (∗) | Strataluz | 1-31-2014 Email between Para & SF re Office Update, NTG067483 | |
| Exhibit 1008 (∗) | Strataluz | 5-4-2015 Email between Bentley & SF re strategy, NTG066214 | |

| Exhibit 1009 (∗) | Strataluz | 5-4-2015 Email between SF & Bentley re litigation targets, NTG070517 | |
| Exhibit 1010 (∗) | Strataluz | 5-7-2015 Email between SF & Knowles re litigation targets, NTG070537 | |
| Exhibit 1011 (∗) | Strataluz | 5-8-2015 Email between Knowles & Kirschner re demand letters, NTG068811 | |
| Exhibit 1012 (∗) | Strataluz | 5-14-2015 Email from SF re male enhancement suits, NTG071182 | |
| Exhibit 1013 (∗) | Strataluz | 5-15-2015 Email from SF re litigation idea, NTG070603 | |
| Exhibit 1014 (∗) | Strataluz | 5-21-2015 Email from SF re litigation idea, NTG070634 | |
| Exhibit 1015 (∗) | Strataluz | 5-27-2015 Email between Knowles & SF re Male Enhancement Demand Template, NTG069935 | |
| Exhibit 1016 (∗) | Strataluz | 5-27-2015 Email between SF & Knowles re litigation targets, NTG070703 | |
| Exhibit 1017 (∗) | Strataluz | 5-27-2016 Email between Weiss & Reid re Strataluz Sales Summary, NTG071194 | |
| Exhibit 1018 (∗) | Strataluz | 5-28-2015 Email between SF & Bentley re formulation, NTG070553 | |
| Exhibit 1019 (∗) | Strataluz | 5-31-2015 Email between SF & Reid re firm litigation goals, NTG066448 | |

| Exhibit 1020 (∗) | Strataluz | 6-2-2015 Natural Product Solutions demand, NTG065733 | |
| Exhibit 1021 (∗) | Strataluz | 6-2-2015 Nutrex Research demand, NTG065735 | |
| Exhibit 1022 (∗) | Strataluz | 6-2-2015 Pristine Bay demand, NTG065731 | |
| Exhibit 1023 (∗) | Strataluz | 6-2-2015 Twinlab Corp demand, NTG065737 | |
| Exhibit 1024 (∗) | Strataluz | 6-3-2015 Email between Knowles & SF re demand letters, NTG068999 | |
| Exhibit 1025 (∗) | Strataluz | 6-4-2015 Email between SF, Reid, & Knowles re settlement goals, NTG070742 | |
| Exhibit 1026 (∗) | Strataluz | 6-5-2015 Email between Bentley & SF re Promaxal website, NTG070338 | |
| Exhibit 1027 (∗) | Strataluz | 6-5-2015 Email between SF & Bentley re Promaxal website, NTG070875 | |
| Exhibit 1028 (∗) | Strataluz | 6-5-2015 Truderma demand, NTG064097 | |
| Exhibit 1029 (∗) | Strataluz | 6-24-2015 Nip+Fab Limited demand, NTG066019 | |
| Exhibit 1030 (∗) | Strataluz | 9-2-2015 Email between Reid & SF re litigation priority, NTG067177 | |

PLAINTIFF NIC'S L.R. 16-2.3 [PROPOSED] EXHIBIT LIST

| Exhibit 1031 (∗) | Strataluz | Articles of Organization Corporate Filings | |
| Exhibit 1032 (∗) | Strataluz | Demand Template Variable 1, NTG070209 | |
| Exhibit 1033 (∗) | Strataluz | Indemnification Agreement for Josh Miller, NTG067515 | |
| Exhibit 1034 (∗) | Strataluz | Operating Agreement, NTG067526 | |
| Exhibit 1035 (∗) | Tawnsaura Group | Business Entity Information | |
| Exhibit 1036 (∗) | Binary Resource Management | Articles of Incorporation Corporate Filings | |
| Exhibit 1037 (∗) | Harcol | License Agreement with Strataluz, NTG070041 | |
| Exhibit 1038 (∗) | International Brandery | Articles of Incorporation Corporate Filings | |
| Exhibit 1039 (∗) | Strataluz | 5-22-2015 Email from S. Ferrell to Parra re license payment [NTG070652] | |
| Exhibit 1040 (∗) | Strataluz | 6-5-2015 Email from Hardin to S. Ferrell and Dave Reid re Promaxal advertising [NTG067118] | |
| Exhibit 1041 | Binary Resource Management | Operating Agreement, NTG062968 | |

| Exhibit 1042 | Blissworld v. Strataluz | Dkt. 1 Complaint, NTG067078 | |
|---|---|---|---|
| Exhibit 1043 | Strataluz | Digital media of ProMAXAL 60sec V1 advertisement (accessible at, https://www.youtube.com/watch?v=Km0OILjGhcs) | |
| Exhibit 1044 | Continuity | 2-3-2016 Email between SF & Borts re dispute, NTG070914 | |
| Exhibit 1045 | Continuity | 2-3-2016 Email between SF & Reid re Borts response, NTG070912 | |
| Exhibit 1046 | Harcol Research LLC | Business Entity Information | |
| Exhibit 1047 | International Brandery | Operating Agreement, NTG067534 | |
| Exhibit 1048 | Natural Product Solutions v. Strataluz | 7-14-2015 Email between Kirshner & Reid re signature for Bentley, NTG066886 | |
| Exhibit 1049 | Natural Product Solutions v. Strataluz | 6-29-2015 Email Himmelrich & Reid re settlement communications, NTG063450 | |
| Exhibit 1050 | Natural Product Solutions v. Strataluz | 7-10-2015 Email SF & Himmelrich re settlement, NTG064155 | |
| Exhibit 1051 | Natural Product Solutions v. Strataluz | Settlement Agreement, NTG063626 | |

| Exhibit 1052 | Natural Products Solutions v. Strataluz | 7-8-2015 Email Hikida & Jung re local counsel, NTG069690 | |
| Exhibit 1053 | Natural Products Solutions v. Strataluz | 7-8-2015 Email Jung & Hikida re pro hac admission, NTG070096 | |
| Exhibit 1054 | Natural Products Solutions v. Strataluz | 7-10-2015 Email Hikida & SF re Settlement Agreement, NTG066835 | |
| Exhibit 1055 | Natural Products Solutions v. Strataluz | 7-10-2015 Email SF & DR re NPS settlement, NTG066825 | |
| Exhibit 1056 | Natural Products Solutions v. Strataluz | 7-10-2015 Email SF & Hikida re settlement agreement, NTG070837 | |
| Exhibit 1057 | Natural Products Solutions v. Strataluz | 7-10-2015 Email SF & Hikida re settlement agreement, NTG066846 | |
| Exhibit 1058 | Natural Products Solutions | 6-11-2015 Email re filing in Maryland, NTG070257 | |
| Exhibit 1059 | Natural Products Solutions | 6-12-2015 re transfer to CD Cal, NTG070339 | |
| Exhibit 1060 | NTG | ADA Physical Barriers Case Chart, NTG066638 | |

| Exhibit 1061 | NTG | ADA POS Case Chart, NTG066651 | |
| Exhibit 1062 | NTG | ADA Website Case Chart, NTG066643 | |
| Exhibit 1063 | NTG | Cellulute Cure Case Chart, NTG066658 | |
| Exhibit 1064 | NTG | Gluten Case Chart, NTG066659 | |
| Exhibit 1065 | Obesity Research v. Weiss | Complaint for Breach | |
| Exhibit 1066 | Quintogos | 1-28-2014 Email Para & Weiss re Miller indemnification, NTG067594 | |
| Exhibit 1067 | Quintogos | 5-5-2015 Email Bentley & SF re trademark app., NTG067448 | |
| Exhibit 1068 | Quintogos | 5-6-2015 Email Knowles & SF re demand letters, NTG068850 | |
| Exhibit 1069 | Quintogos | 5-6-2015 Email SF & Reid re cellulite suit strategy, NTG067199 | |
| Exhibit 1070 | Stratalux | 5-21-2015 Email SF & Jung re demand letters and suits, NTG066374 | |
| Exhibit 1071 | Stratalux | Draft Enzymatic Therapy demand, NTG068866 | |
| Exhibit 1072 | Strataluz v. Bliss Direct | 6-11-2015 Email SF & Blinkoff re litigation, NTG064131 | |

| Exhibit 1073 | Strataluz v. Nip+Fab | 5-8-2015 Email Knowles & SF re draft complaint, NTG066226 | |
| Exhibit 1074 | Strataluz v. Nip+Fab | 7-28-2015 Email SF & Knowles re litigation documents, NTG066929 | |
| Exhibit 1075 | Strataluz v. Nip+Fab | 7-29-2015 Email Knowles re signed agreement, NTG064032 | |
| Exhibit 1076 | Strataluz v. Nip+Fab | 8-7-2015 Email Bentley & Para re settlement, NTG066991 | |
| Exhibit 1077 | Strataluz v. Nip+Fab | Dkt. 6 Corporate Disclosure Statement by Plaintiff | |
| Exhibit 1078 | Strataluz v. Nutrex | 6-8-2015 Letter in response to demand, NTG070753 | |
| Exhibit 1079 | Strataluz v. Nutrex | 6-11-2015 Email Knowles & S. Ferrell re draft complaint, NTG066592 | |
| Exhibit 1080 | Strataluz v. Nutrex | 6-11-2015 Email Knowles & S. Ferrell re Enzyte complaint, NTG070227 | |
| Exhibit 1081 | Strataluz v. Truderma | 6-1-2015 Email SF & Knowles re complaint, NTG070555 | |
| Exhibit 1082 | Strataluz v. Truderma | 6-2-2015 Email SF & Knowles re draft complaint, NTG070560 | |
| Exhibit 1083 | Strataluz v. Truderma | 6-3-2015 Email Jung & Knowles re cover sheet, NTG070050 | |
| Exhibit 1084 | Strataluz v. Truderma | 6-3-2015 Email Kirshner & Knowles re draft complaint, NTG070976 | |

| Exhibit 1085 | Strataluz v. TruDerma | 6-4-2015 Email Jung & OC Process re service, NTG070066 | |
| Exhibit 1086 | Strataluz v. Truderma | 6-4-2015 Email Jung & SF filed re filing, NTG066529 | |
| Exhibit 1087 | Strataluz v. Truderma | 6-5-2015 Email Jung & SF re draft NDA, NTG066534 | |
| Exhibit 1088 | Strataluz v. Truderma | 6-5-2015 Email SF & Jung re complaints, NTG070748 | |
| Exhibit 1089 | Strataluz v. Truderma | 6-5-2015 Email SF & Knowles re complaint, NTG070746 | |
| Exhibit 1090 | Strataluz v. TruDerma | 6-24-2015 Email Koch & SF re litigation, NTG063891 | |
| Exhibit 1091 | Strataluz v. TruDerma | 6-26-2015 Email Koch & SF re demand, NTG064226 | |
| Exhibit 1092 | Strataluz v. Truderma | 6-30-2015 Email re stip to continue deadline, NTG069978 | |
| Exhibit 1093 | Strataluz v. TruDerma | 8-3-2015 Email Knowles & SF re draft document, NTG066937 | |
| Exhibit 1094 | Strataluz v. TruDerma | 8-14-2015 Email Bentley & SF re settlement payment, NTG066995 | |
| Exhibit 1095 | Strataluz v. Truderma | 9-16-2015 Email Knowles & SF re settlement, NTG067014 | |
| Exhibit 1096 | Strataluz v. Twinlab | 6-24-2015 Email SF & Silverman, NTG064141 | |
| Exhibit 1097 | Strataluz v. Twinlab | 7-2-2015 Email SF & Silverman re settlement correspondence, NTG064148 | |

| Exhibit 1098 | Strataluz v. Twinlab | 7-10-2015 Email SF & Silverman re settlement, NTG064149 | |
| Exhibit 1099 | Strataluz v. Twinlab | 7-21-2015 Email SF & Knowles re draft complaint, NTG069134 | |
| Exhibit 1100 | Strataluz v. Twinlab | 7-22-2015 Email SF & Knowles re draft complaint, NTG070575 | |
| Exhibit 1101 | Strataluz v. Twinlab | 7-23-2015 Email Kirshner & Knowles re draft complaint, NTG071056 | |
| Exhibit 1102 | Strataluz v. Twinlab | 7-24-2015 Email SF & Rice re draft complaint, NTG070846 | |
| Exhibit 1103 | Strataluz v. Twinlab | 7-24-2015 Email Jung & Rice re draft complaint, NTG069913 | |
| Exhibit 1104 | Strataluz v. Twinlab | 7-24-2015 Email Knowles & SF re draft complaint, NTG069093 | |
| Exhibit 1105 | Strataluz v. Twinlab | 7-24-2015 Email Knowles & SF re draft complaint, NTG069119 | |
| Exhibit 1106 | Strataluz v. Twinlab | 7-24-2015 Email Rice & SF re draft complaint, NTG069841 | |
| Exhibit 1107 | Strataluz v. Twinlab | 7-24-2015 Email SF & Knowles re settlement discussions, NTG070848 | |
| Exhibit 1108 | Strataluz v. Twinlab | 7-24-2015 Email SF & Silverman re filing complaint, NTG064158 | |
| Exhibit 1109 | Strataluz v. Twinlab | 8-14-2015 Email Bentley & SF, Reid re Promaxal, NTG066995 | |
| Exhibit 1110 | Strataluz v. Twinlab | 8-14-2015 Email SF & Silverman re settlement, NTG064068 | |

| Exhibit 1111 | Strataluz v. Twinlab | 8-21-2015 Email re execution of settlement, NTG066997 | |
|---|---|---|---|
| Exhibit 1112 | Strataluz v. Twinlab | Draft Complaint, NTG064159 | |
| Exhibit 1113 | Strataluz | 5-13-2015 Nuxe Demand, NTG066288 | |
| Exhibit 1114 | Strataluz | 1-9-2014 Email Weiss & Reid re corporate formation, CONTINUITY_000003 | |
| Exhibit 1115 | Strataluz | 1-10-2014 Email Reid & Etam re corporate formation, NTG067119 | |
| Exhibit 1116 | Strataluz | 1-16-2014 Email Miller & SF re draft operating agreement, NTG068446 | |
| Exhibit 1117 | Strataluz | 1-16-2014 Email Schusterman & SF re review for full indemnification, NTG068443 | |
| Exhibit 1118 | Strataluz | 1-16-2014 Email re addresses, NTG068317 | |
| Exhibit 1119 | Strataluz | 1-16-2014 Email Weiss & Schusterman, NTG068435 | |
| Exhibit 1120 | Strataluz | 1-19-2015 Email Molski & Bentley re Glutia, NTG064587 | |
| Exhibit 1121 | Strataluz | 1-23-2014 Email Schusterman & Reid re corporate formation, NTG068183 | |
| Exhibit 1122 | Strataluz | 1-24-2014 Email Miller & Schusterman re corporate formation, NTG068143 | |

| Exhibit 1123 | Strataluz | 1-28-2014 Email SF & Para re signature, NTG067585 | |
| Exhibit 1124 | Strataluz | 1-30-2014 Email Schusterman & Para re corporate formation, NTG067488 | |
| Exhibit 1125 | Strataluz | 2-3-2016 Email SF & Borts, NTG070914 | |
| Exhibit 1126 | Strataluz | 2-3-2016 Email SF & Reid response, NTG070912 | |
| Exhibit 1127 | Strataluz | 4-19-2016 Email SF & Para re Strataluz accounts, NTG065655 | |
| Exhibit 1128 | Strataluz | 5-7-2015 Email Knowles & SF re cellulite demand, NTG068841 | |
| Exhibit 1129 | Strataluz | 5-7-2015 Email Knowles & SF re Nip+Fab, NTG068837 | |
| Exhibit 1130 | Strataluz | 5-7-2015 Knowles & SF re draft cellulite demand, NTG071179 | |
| Exhibit 1131 | Strataluz | 5-8-2015 Email SF & Knowles re Lanham Act cases, NTG068834 | |
| Exhibit 1132 | Strataluz | 5-11-2015 Bliss Direct demand, NTG066011 | |
| Exhibit 1133 | Strataluz | 5-11-2015 Dermelect Cosmeceuticals demand, NTG066282 | |
| Exhibit 1134 | Strataluz | 5-11-2015 Mio Skincare Demand, NTG066286 | |

| Exhibit 1135 | Strataluz | 5-11-2015 Osmotics Corp Demand, NTG066290 | |
|---|---|---|---|
| Exhibit 1136 | Strataluz | 5-13-2015 Email Knowles & Kirschner re demands cellulite, NTG068770 | |
| Exhibit 1137 | Strataluz | 5-13-2015 LIERAC Demand, NTG066284 | |
| Exhibit 1138 | Strataluz | 5-13-2015 Prtty Peaushun Demand, NTG066292 | |
| Exhibit 1139 | Strataluz | 5-15-2015 Email Kirschner & SF re cellulite demands, NTG066278 | |
| Exhibit 1140 | Strataluz | 5-18-2015 Email Knowles & SF re demands, NTG068881 | |
| Exhibit 1141 | Strataluz | 5-19-2015 Email Bentley & Reid re Glutia, NTG066311 | |
| Exhibit 1142 | Strataluz | 5-19-2015 Email Knowles & SF re Draft Glutia demand, NTG068876 | |
| Exhibit 1143 | Strataluz | 5-19-2015 Email Knowles & SR re Glutia draft demand, NTG066318 | |
| Exhibit 1144 | Strataluz | 5-20-2015 Core Science Medica demand, NTG066045 | |
| Exhibit 1145 | Strataluz | 5-20-2015 Email Knowles & SF re gluten demand, NTG068860 | |
| Exhibit 1146 | Strataluz | 5-20-2015 Email Knowles & SF re Glutia suits, NTG068870 | |
| Exhibit 1147 | Strataluz | 5-20-2015 Enzymatic Therapy demand, NTG066047 | |

| Exhibit 1148 | Strataluz | 5-20-2015 Enzyme Science demand, NTG066049 | |
|---|---|---|---|
| Exhibit 1149 | Strataluz | 5-21-2015 Email Bentley & SF re timeline for product, NTG071183 | |
| Exhibit 1150 | Strataluz | 5-22-2015 Email SF & Bentley re license agreement, NTG070661 | |
| Exhibit 1151 | Strataluz | 5-22-2015 Email SF & Magyar re license, NTG070198 | |
| Exhibit 1152 | Strataluz | 5-26-2015 Email Knowles & SF re demand, NTG066420 | |
| Exhibit 1153 | Strataluz | 5-26-2015 Email SF re Strataluz demand, NTG070208 | |
| Exhibit 1154 | Strataluz | 5-27-2015 Email Bentley & SF re product name, NTG066446 | |
| Exhibit 1155 | Strataluz | 5-27-2015 Email Jung & Kirschner, NTG069930 | |
| Exhibit 1156 | Strataluz | 5-28-2016 Email Hardin & Reid re draft letter, NTG071236 | |
| Exhibit 1157 | Strataluz | 6-2-2015 Email Knowles & Kirshner re male enhancement demands, NTG069643 | |

DATED:  August 16, 2021

Respectfully submitted,

EMORD & ASSOCIATES, PC.

By:    */s/ Peter A. Arhangelsky*
Peter A. Arhangelsky, Esq. (SBN 291325)
Joshua S. Furman, Esq. (pro hac vice)
*Attorneys for Plaintiff Natural*
*Immunogenics Corp.*