Peter A. Arhangelsky, Esq. (SBN 291325)
parhangelsky@emord.com
Joshua S. Furman, Esq. (pro hac vice)
jfurman@emord.com
Eric J. Awerbuch, Esq. (pro hac vice)
eawerbuch@emord.com
Emord & Associates, P.C.
2730 S. Val Vista Dr., Bldg. 6, Ste. 133
Gilbert, AZ 85295
Phone: (602) 388-8899
Fax: (602) 393-4361
*Attorneys for Plaintiff*

# IN THE UNITED STATES DISTRICT COURT

# FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| NATURAL-IMMUNOGENICS CORP., | Case No. 8:15-cv-02034-JVS (JCG) |
| Plaintiff, | **JOINT L.R. 16-6.1 EXHIBIT LIST** |
| v. | Courtroom: 10C |
| NEWPORT TRIAL GROUP, et al., | Judge: Hon. James V. Selna |
| Defendants. | Filing Date: December 7, 2015 |
| | Trial Date: November 1, 2021 |
| | Pretrial Conf.: September 27, 2021 |

Plaintiff Natural-Immunogenics Corp. ("NIC") and Defendants, Newport Trial Group, Scott J. Ferrell, David Reid, Victoria Knowles, Andrew Baslow, Andrew Nilon, Sam Schoonover, Sam Pfleg, Matthew Dronkers, Taylor Demulder, and Raquel Torres hereby submits the following joint list of exhibits in connection with the trial of this matter pursuant to the Federal Rules of Civil Procedure, Rule 26(a)(3)(A)(iii) and L.R. 16-6.1:

(∗) = *Exhibits marked with the (∗) symbol include those that the party may rely on at trial.*

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| | | | | |
| 1 | December 27, 2011 Email re Sovereign Silver demand letter [NTG022162], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 2 | December 27, 2011 Email re Sovereign Silver demand letter [NTG022169], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 3 | AT&T Excerpted Records, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 4 (∗) | Schoonover Response to ROGs, First Set (Aug. 15, 2016), Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 5 | Class Action Complaint (July 19, 2012), Dkt. 1-1, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 6 | Audio of Schoonover phone call to Himalaya [7143966971.wav], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 7 | Schoonover Fee Agreement (July 17, 2012) [NTG000214], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 8 | First Amended Complaint (Aug. 29, 2012), Dkt. 5, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 9 | Declaration of Sam Schoonover (Feb. 19, 2016), Dkt. 66 | Plaintiff | | |
| 10 | Himalaya Settlement Agreement (Nov. 7, 2012), Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 11(*) | October 31, 2012 Email form Garganta to Reid re Himalaya settlement, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 12(*) | NTG Responses to ROGs, First set (July 7, 2016) | Plaintiff | | |
| 13(*) | Schoonover's Privilege Log, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 14 (*) | Schoonover text messages [WHITE0004244], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 29 (*) | Articles of Incorporation and Corporate Filings re the Electric Family, LLC | Plaintiff | | |
| 30 | Demulder's Responses to NIC's ROGs (First Set) (Aug. 15, 2016) | Plaintiff | | |
| 32 (*) | Carter Reed Call Transcript NIC v. NTG, et al., No. 15-cv-02034-JVS (C.D. Cal.), Dkt. 92-3, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 33 | AT&T Phone Records Excerpted, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 34 | AT&T Records Key | Plaintiff | | |
| 35 | Class Action Complaint (Sep. 13, 2012), Dkt. 1, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 36 (*) | Attachment A to Demulder Responses to RFP, Privilege Log | Plaintiff | | |
| 39 (*) | Pfleg's Responses to RFPs, First Set (Aug. 15, 2016) | Plaintiff | | |
| 40 (*) | Class Action Complaint (March 16, 2012), Dkt. 1-4, Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 41 | Pfleg Fee Agreement (March 15, 2012), Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 42 | July 2012 Settlement Agreement [NATURE'SWAY_0000001-9], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 43 | Pfleg's Responses to ROGs, First Set (Aug. 12, 2016) | Plaintiff | | |
| 44 (*) | Pfleg's Supplemental Response to RFPs, First Set (May 23, 2017) | Plaintiff | | |
| 45 | Pfleg's Supplemental Response to ROG 5 (Aug. 19, 2016) | Plaintiff | | |
| 46 (*) | Pfleg's Supplemental Response to ROGs, First Set (May 23, 2017) | Plaintiff | | |
| 47 (*) | Pfleg's Supplemental Response to Rog 9 (May 23, 2017) | Plaintiff | | |
| 48 | January 2, 2012 Demand Letter to Nature's Way Products, Inc., Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 50 (*) | Yuma Justice Court Records (Dkt. 113-4), Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 51 | Financial Judgment and Order Probation (Dkt. 113-4), Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 52 | Sandoval's Response to ROGs, First Set (July 2, 2016) | Plaintiff | | |
| 53 | Picture of Sovereign Silver bottle [SANDOVAL00001], Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 54 (*) | Sandoval's Supplemental Response to ROG No. 3 (Aug. 15, 2016) | Plaintiff | | |
| 55 | Second Amended Class Action Complaint (Aug. 25, 2014), Dkt. 63, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.), 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 56 | Fee Agreement Signature Page, Sandoval (May 22, 2014), Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 57 (*) | Sandoval's Response to RFPs, Set Two (March 6, 2017) | Plaintiff | | |
| 58 | Declaration of Sandoval (June 18, 2014), Dkt. 51-3, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 62 | Dronkers POP (Mar. 19, 2012) [DRONKERS000001], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 63 (*) | Dronkers Privilege Log | Plaintiff | | |
| 64 (*) | Fee Agreement (Mar. 23, 2012) [NTG000189], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 65 | Demand Letter to KMF (Mar. 26, 2012) (KMF-000001], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 66 (*) | Settlement Offer Letter from K&P (Oct. 7, 2013) [KMF-00003], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 67 | Class Action Complaint [Dkt. 1], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 68 | Dronkers Response to ROGs, Set One (Aug. 16, 2016) | Plaintiff | | |
| 69 (*) | Dronkers' Responses to RFPs, Set One (Aug. 16, 2016) | Plaintiff | | |
| 70 (*) | Schoonover's Supplemental Responses to ROGs, First Set (April 28, 2017) | Plaintiff | | |
| 71 (*) | Schoonover's Supplemental Responses to RFPs, First Set (April 28, 2017) | Plaintiff | | |
| 72 (*) | Schoonover's Supplemental Response to ROGs, First Set (May 26, 2017) | Plaintiff | | |
| 73 (*) | Schoonover's Supplemental Response to RFPs, First Set (May 26, 2017) | Plaintiff | | |
| 74 (*) | Schoonover's Privilege Log | Plaintiff | | |
| 76 | Complaint (Jan. 30, 2012), Dkt. 1, Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Plaintiff | | |
| 78 (*) | Nilon's Response to ROGs, First Set (July 25, 2016) | Plaintiff | | |
| 79 (*) | Declaration of Andrew Nilon (May 30, 2017), Dkt. 328-1 | Plaintiff | | |
| 80 | December 27, 2011 Demand Letter, Dkt. 1-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 81 | Class Action Complaint (March 5, 2012), Dkt. 1-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 82 (*) | Notice of Deposition of Andrew Nilon (Apr. 18, 2013), Dkt. 49, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 83 (*) | Second Amended Notice of Deposition of Andrew Nilon (Apr. 29, 2014), Dkt. 49, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 84 (*) | May 22, 2013 Email re Nilon's unavailability for Depo, Dkt. 49, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 85 | Nilon phone call to Chromadex/BluScience (Feb. 26, 2013) [201302261.wav], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 86 (*) | March 21, 2013 Demand Letter to ChromaDex, Inc. [CHROMADEX00178], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 87 | NTG Fee Agreement with Nilon (March 5, 2013) [NTG000199], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 88 | Class Action Complaint (May 22, 2013), Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 89 | Chromadex-Nilon Settlement Agreement (Aug. 6, 2013) [CHROMADEX00093], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 90 | Declaration of Victoria Knowles ISO Req for Dismissal (May 23, 2013), Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 91 (*) | 9-15-2016 NTG's Supplemental Response to ROG Nos. 1 and 2, Set One (Sep. 15, 2016) | Plaintiff | | |
| 92 (*) | Declaration of Ryan Ferrell ISO Mtn to Withdraw (Aug. 15, 2014), Dkt. 61-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 93 (*) | Nilon's Privilege Log | Plaintiff | | |
| 95 (*) | Declaration of Raquel Torres (Jan. 23, 2013), Dkt. 17-11, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 96 | Class Action Complaint (Sep. 18, 2019), Dkt. 1, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 97 | Torres Retainer Agreement (August 28, 2012), Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 98 | Nutrisystem Settlement Agreement (June 20, 2013) [NUTRI-0000001], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 100 (*) | Class Action Complaint, Perea v. Humana Pharmacy, No. 12-cv-01881-JST (C.D. Cal.), Dkt. 1 | Plaintiff | | |
| 101 | AT&T Excerpted Phone Records (909-380-4635), Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 103 (*) | Declaration of Richard Richardson (March 18, 2013), Dkt. 27-3, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 139 (*) | Declarations of Defendants S. Ferrell, R. Ferrell, Knowles, Reid, Baslow, Hardin, Nilon, and Sandoval [Dkt. 41] | Plaintiff | | |
| 140 (*) | December 27, 2011 Demand Letter, Dkt. 1-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 141 (*) | Nilon Fee Agreement (March 2, 2012), Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 144 (*) | Demand Letter to Nature's Way Products, Inc. (Jan. 2, 2012) [NATURE'SWAY_000238], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 147 (*) | Declaration of Nilon (March 7, 2017), Dkt. 375-3, Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 149 (*) | Declaration of Schoonover (March 7, 2017), Dkt. 375-4, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 151 (*) | Transcript of the Deposition of Baslow (Feb. 7, 2013), Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 152 | 1-8-14  Email DR & Weiss re corporate formation, CONTINUITY_000001 | Plaintiff | | |
| 159 | Recording of Andrew Baslow phone call to Himalaya Himalaya (.wav), Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 163 | Audio Recording (Baslow) [NTG000353.wav], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 194 | Thomas Blackburn Expert Report | Plaintiff | | |
| 195 (*) | David Queen Expert, Second Amended Notice of Deposition | Plaintiff | | |
| 196 | David Queen Expert Report | Plaintiff | | |
| 197 (*) | David Queen Expert, CA Private Investigators Book | Plaintiff | | |
| 198 (*) | David Queen Expert, Dkt. 31-2 (Barnett v. So Cal Edison) Expert Report | Plaintiff | | |
| 199 (*) | David Queen Expert, Dkt. 579 USA v. Ermoian, Transcript of Proceedings | Plaintiff | | |
| 200 (*) | David Queen Expert, Dkt. 365 Order Denying Sanctions | Plaintiff | | |
| 201 (*) | David Queen Expert, Wests Ann.Cal.Ins.Code Section 791.02 | Plaintiff | | |
| 202 (*) | David Queen Expert, West's Ann.Cal.Ins.Code Section 791.03 | Plaintiff | | |
| 203 (*) | David Queen Expert, West's Ann.Cal.Bus. & Prof.Code SEction 7561.4 | Plaintiff | | |
| 204 (*) | David Queen Expert, Dkt. 320-1 Declaration of Peter Arhangelsky | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 205 (*) | David Queen Expert, Dkt. 320-2 Declaration of Ben Quinto | Plaintiff | | |
| 206 (*) | David Queen Expert, Declaration of Clark Baker | Plaintiff | | |
| 207 (*) | David Queen Expert, Dkt. 94-2 Declaration of Peter Arhangelsky | Plaintiff | | |
| 208 (*) | David Queen Expert, Electric Family Scam post | Plaintiff | | |
| 209 (*) | David Queen Expert, West's Ann.Cal.Penal Code Section 528.5 | Plaintiff | | |
| 210 (*) | David Queen Expert, Dkt. 320-11 8 OSMJ Invoice | Plaintiff | | |
| 211 (*) | David Queen Expert, OMSJ Invoice | Plaintiff | | |
| 212 (*) | David Queen Expert, OMSJ Client Agreement | Plaintiff | | |
| 213 (*) | Grant Stiefel, Notice of Deposition Subpoena | Plaintiff | | |
| 214 (*) | Grant Stiefel,8-24-2017 Email from JFernandes to OC producing Stiefel documents | Plaintiff | | |
| 215 (*) | Grant Stiefel Expert Privilege Log | Plaintiff | | |
| 216 (*) | Grant Stiefel, Expert Agreement Addendum | Plaintiff | | |
| 217 (*) | Grant Stiefel, ORC Receipt | Plaintiff | | |
| 218 | Grant Stiefel Report, July 2017 | Plaintiff | | |
| 219 | Grant Stiefel Bio | Plaintiff | | |
| 220 | Grant Stiefel Report, Aug 2017 | Plaintiff | | |
| 223 | NIC RA-QA Documents re Lot No. CC091S [NIC_0001098], Dkt. 291-11, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 224 | Order Confirmation Sprouts Store 202 [NIC_0001107], Dkt. 291-12, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 225 | Invoice Sprouts [NIC_0001103], Dkt. 291-13, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 226 | Packing Slip Sprouts [NIC_0001105], Dkt. 291-14, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 237 | NIC RA-QA Documents [NIC_0003020], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 239 (*) | Declaration of Ben Quinto (May 22, 2017), Dkt. 320-2 | Plaintiff | | |
| 248 (*) | Glenn Bard Expert, Amended Notice of Deposition | Plaintiff | | |
| 249 (*) | Glenn Bard Expert, Case Info powerpoint on services provided, McIntyre report | Plaintiff | | |
| 250 (*) | Glenn Bard Expert, List of Trials Testified as an Expert | Plaintiff | | |
| 251 (*) | Glenn Bard Expert, Blackburn Report | Plaintiff | | |
| 252 (*) | Glenn Bard Expert Report | Plaintiff | | |
| 253 (*) | Glenn Bard Expert, AT&T precision location Information sheet | Plaintiff | | |
| 279 (*) | 7-1-2015 Email SF & All update re EverSilk, [NTG063459], | Plaintiff | | |
| 280 | 5-26-2015 Email SF & All have we decided on name male enhancement prod, [NTG063429], | Plaintiff | | |
| 281 (*) | Maryellen Sebold Expert, A Acknowledgement & Agreement | Plaintiff | | |
| 282 | Maryellen Sebold Expert, Bio | Plaintiff | | |
| 283 (*) | Maryellen Sebold Expert, Subpoena to Testify | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 284 (*) | Maryellen Sebold Expert, BDO AGreement | Plaintiff | | |
| 285 (*) | Maryellen Sebold Expert, 6-12-2017 BDO Invoice | Plaintiff | | |
| 286 (*) | Maryellen Sebold Expert, 7-12-2017 BDO Invoice | Plaintiff | | |
| 287 (*) | Maryellen Sebold Expert, 8-8-2017 BDO Invoice | Plaintiff | | |
| 288 (*) | Maryellen Sebold Expert, 9-18-2017 BDO Invoice | Plaintiff | | |
| 289 | Maryellen Sebold Expert, July 17, 2017 | Plaintiff | | |
| 290 | Maryellen Sebold Expert, Aug 29, 2017 | Plaintiff | | |
| 291 (*) | Maryellen Sebold Expert, Net-Worth Calculation Worksheet | Plaintiff | | |
| 292 (*) | Maryellen Sebold Expert, Document inventory | Plaintiff | | |
| 293 | Maryellen Sebold Expert, Exh. A (Schedules 1-5) | Plaintiff | | |
| 294 (*) | Maryellen Sebold Expert, 7-12-2017 Email J Furman & Sebold with Request for Production | Plaintiff | | |
| 295 | Maryellen Sebold Expert, Exh. 11 | Plaintiff | | |
| 296 (*) | Maryellen Sebold Expert, 8-17-2017 Letter from Emord to Sperber re NTG Prod of Financial | Plaintiff | | |
| 297 (*) | Maryellen Sebold Expert, 8-22-2017 Email Sperber & P Arhangelsky responding to letter | Plaintiff | | |
| 298 | Maryellen Sebold Expert, Exh. 8 | Plaintiff | | |
| 299 | Maryellen Sebold Expert, Exh. 18 | Plaintiff | | |
| 300 (*) | Maryellen Sebold Expert, Sebold_001124 | Plaintiff | | |
| 301 (*) | Maryellen Sebold Expert, Sebold_001051 | Plaintiff | | |
| 302 (*) | Maryellen Sebold Expert, Sebold_001055 | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 303 (*) | Maryellen Sebold Expert, NTG062713 | Plaintiff | | |
| 312 (*) | Andrew Saxon Expert, Third Amended Notice of Deposition | Plaintiff | | |
| 313 | Andrew Saxon Expert Report | Plaintiff | | |
| 314 | Andrew Saxon Expert Report, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 315 (*) | Andrew Saxon Expert, Dkt. 34 First Amended Complaint, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 317 (*) | Andrew Saxon Expert, cites to Deposition of Ben Quinto | Plaintiff | | |
| 318 (*) | Andrew Saxon Expert, Solloidal Silver Article US Dept of Health & Human Services | Plaintiff | | |
| 319 (*) | Andrew Saxon Expert, My dad takes colloidal silver from Mayo Clinic | Plaintiff | | |
| 321 (*) | Andrew Saxon Expert, Immune & Silver search on PubMed | Plaintiff | | |
| 322 (*) | Andrew Saxon Expert, Silver Nanoparticle-induced oxidative stress, genotoxicity and apoptosis | Plaintiff | | |
| 323 (*) | Andrew Saxon Expert, Patch Testing Report Ovid Search | Plaintiff | | |
| 324 (*) | Andrew Saxon Expert, A rare case of allergic contact from silver nitrate case report | Plaintiff | | |
| 325 (*) | Andrew Saxon Expert, Silver nanoparticles rapidy induce atypical human neutrophil cell death | Plaintiff | | |
| 326 (*) | Andrew Saxon Expert, PubMed search results | Plaintiff | | |
| 327 (*) | Andrew Saxon Expert, A Re-assessment of the safety of silver in household water treatment | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 328 (*) | Andrew Saxon Expert, Antibacterial effect of silver nanoparticles in Pseudomonas aeruginosa | Plaintiff | | |
| 329 (*) | Andrew Saxon Expert, Patent US 7,001,617 B2 | Plaintiff | | |
| 330 (*) | Andrew Saxon Expert, Silver in Health Care | Plaintiff | | |
| 331 (*) | Andrew Saxon Expert, Silver nanoparticles do not influence stem cell differentiation | Plaintiff | | |
| 332 (*) | Andrew Saxon Expert, Comparative proteomics of inhaled silver nanoparticles | Plaintiff | | |
| 333 (*) | Andrew Saxon Expert, Systemic & immunotoxicity of silver nanoparticles in intravenous 28 days | Plaintiff | | |
| 334 (*) | Andrew Saxon Expert, Evaluation of cytotoxicity, immune compatibility & antibacterial activity | Plaintiff | | |
| 335 (*) | Andrew Saxon Expert, Silver nanoparticles reduce brain inflammation | Plaintiff | | |
| 336 (*) | Andrew Saxon Expert, Mixed metal oxide nanoparticles inhibit growth of TB | Plaintiff | | |
| 337 (*) | Andrew Saxon Expert, Presence of an Immune System Increases Anti-Tumor effect | Plaintiff | | |
| 338 (*) | Andrew Saxon Expert, Broad-spectrum bioactivities of silver nanoparticles | Plaintiff | | |
| 339 (*) | Andrew Saxon Expert, Effect of the size and shape of Silver Nanoparticles | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 340 (*) | Andrew Saxon Expert, The role of Kupffer cells in the hepatic response to silver nano | Plaintiff | | |
| 341 (*) | Andrew Saxon Expert, Silver nanoparticles-The real silver bullet in clinical medicine | Plaintiff | | |
| 342 (*) | Andrew Saxon Expert, Silver Nanoparticle Studded Porous Polyethylene Scaffolds | Plaintiff | | |
| 343 (*) | Andrew Saxon Expert, The Bactericidal Effect of Silver Nanoparticles | Plaintiff | | |
| 344 | Sean Devlin Expert Report | Plaintiff | | |
| 345 (*) | Sean Devlin Expert, Colloids & Surfaces B Article | Plaintiff | | |
| 346 (*) | Sean Devlin Expert, Effects of Silver Wound Management Article | Plaintiff | | |
| 347 (*) | Sean Devlin Expert, Stimulating Effects of Merucric & Silver Article | Plaintiff | | |
| 348 (*) | Sean Devlin Expert, Differential Effect of Common Ligands Article | Plaintiff | | |
| 349 (*) | Sean Devlin Expert, Induction of Apoptosis in Cancer Cells Article | Plaintiff | | |
| 350 (*) | Sean Devlin Expert, Silver nanoparticles Article | Plaintiff | | |
| 351 (*) | Sean Devlin Expert, Argentyn 23 Offers New Sovereign Silver product website | Plaintiff | | |
| 352 (*) | Sean Devlin Expert, Defendant's Supplemental Expert Designation | Plaintiff | | |
| 353 (*) | Sean Devlin Expert, 7-28-17 Email Seth Quinto to Devlin | Plaintiff | | |
| 354 (*) | Sean Devlin Expert, Second Amended Notice of Deposition | Plaintiff | | |
| 355 (*) | Sean Devlin Expert, 8-2017 Invoice | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 356 (*) | Sean Devlin Expert, Townsend Letter Article | Plaintiff | | |
| 357 (*) | Sean Devlin Expert, Townsend Letter 2016 | Plaintiff | | |
| 358 (*) | Sean Devlin Expert, Rate Sheet | Plaintiff | | |
| 359 (*) | Sean Devlin Expert, 3-10-15 Email Ben Quinto to Devlin re NIC | Plaintiff | | |
| 360 (*) | Sean Devlin Expert, 8-2-2017 Email B Kennedy & Devlin re rebuttal report | Plaintiff | | |
| 361 (*) | Sean Devlin Expert,Wisdom Works Integrated Solutions Business Inc | Plaintiff | | |
| 362 | Daniel White Expert Report | Plaintiff | | |
| 363 (*) | Daniel White Expert, Binder documents with handwritten notes | Plaintiff | | |
| 364 (*) | Daniel White Expert, Retainer Agreement | Plaintiff | | |
| 365 (*) | Daniel White Expert, 6-30-2017 Invoice | Plaintiff | | |
| 366 (*) | Daniel White Expert, 7-31-2017 Invoice | Plaintiff | | |
| 367 | Daniel White Expert, Daniel White's Responses to Subpoena to Produce | Plaintiff | | |
| 368 | Daniel White Expert Rebuttal Report | Plaintiff | | |
| 369 (*) | Daniel White Expert,List of Costs for Sandoval Depo | Plaintiff | | |
| 370 (*) | Daniel White Expert, 9-30-2017 Invoice | Plaintiff | | |
| 371 (*) | Daniel White Expert, 10-31-2017 Invoice to NTG | Plaintiff | | |
| 372 (*) | Ron Martinelli, Case History | Plaintiff | | |
| 373 | Ron Martinelli, Bio | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 374 (*) | Ron Martinelli, Certification for Medical Investigator | Plaintiff | | |
| 375 (*) | Ron Martinelli, The Emperor of junk science forensics has died | Plaintiff | | |
| 376 (*) | Ron Martinelli, Articles of INcorporation | Plaintiff | | |
| 377 | Ron Martinelli, Expert Report, Aug 4, 2017 | Plaintiff | | |
| 378 (*) | Ron Martinelli, 8-14-2017 Invoice | Plaintiff | | |
| 379 (*) | Ron Martinelli, Notice of Subpoena to Produce Documents | Plaintiff | | |
| 380 (*) | Ron Martinelli, 10-18-2017 Invoice | Plaintiff | | |
| 381 (*) | Ron Martinelli, Third Amended Notice of Deposition | Plaintiff | | |
| 382 (*) | Ron Martinelli, copy of retention check | Plaintiff | | |
| 383 (*) | Ron Martinelli, EFam Website, Martinelli_000369 | Plaintiff | | |
| 384 (*) | Ron Martinelli, Schedule of Fees 2018 | Plaintiff | | |
| 385 (*) | Ron Martinelli, Schedule of Fees 2017 | Plaintiff | | |
| 386 (*) | Ron Martinelli, Contract for Expert Witness Consulting Services | Plaintiff | | |
| 387 (*) | Ron Martinelli, Testimonial History | Plaintiff | | |
| 388 (*) | Ron Martinelli, Biography | Plaintiff | | |
| 389 (*) | Ron Martinelli, OMSJ Services Agmt, Martinelli_001417 | Plaintiff | | |
| 390 (*) | Ron Martinelli, B&P Code 7561.4 | Plaintiff | | |
| 391 (*) | Ron Martinelli, B&P Code 7561.4 | Plaintiff | | |
| 392 (*) | Ron Martinelli, B&P Code 7561 et seq | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 393 (*) | Ron Martinelli, California's False Ipersonal Laws Penal Code 529 | Plaintiff | | |
| 394 (*) | Ron Martinelli, How to Stop Criminal Internet Harrassment and Bullying | Plaintiff | | |
| 395 (*) | Ron Martinelli, What Counts as Defamation | Plaintiff | | |
| 396 (*) | Ron Martinelli, Taylor Demulder LinkedIn Search | Plaintiff | | |
| 397 (*) | Ron Martinelli, Steve Brudzewski LinkedIn Search | Plaintiff | | |
| 398 (*) | Ron Martinelli, Drew Nilon LinkedIn Search | Plaintiff | | |
| 399 (*) | Ron Martinelli, Sam Pfleg LinkedIn Search | Plaintiff | | |
| 400 (*) | Ron Martinelli, Electric Family Builds Bridges | Plaintiff | | |
| 401 (*) | Depo Tr. of D. Queen, Aug. 24, 2017 | Plaintiff | | |
| 402 (*) | Ed McIntyre Expert Report | Plaintiff | | |
| 403 (*) | Ed McIntyre Expert, Third Amended Notice of Deposition | Plaintiff | | |
| 404 (*) | Ed McIntyre Expert, Fee Agreement | Plaintiff | | |
| 405 (*) | Ed McIntyre Expert, 7-26-17 Email from B Kennedy re retainer of services | Plaintiff | | |
| 406 (*) | Ed McIntyre Expert, Invoice | Plaintiff | | |
| 412 (*) | 9-29-2015 Email Bentley & SF update test on Promaxal testing stations, [NTG063495], | Plaintiff | | |
| 413 | Product totals, [NTG065457], | Plaintiff | | |
| 414 | Invoice for promaxal mock ups, [NTG065930], | Plaintiff | | |
| 415 (*) | 8-7-2015 Email Bentley & SF commercial update, [NTG063493], | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 419 | Declaration of Wayne Crossman (March 8, 2013), Dkt. 20-1, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 420 (*) | NICE procedures [NUTRI-0000336], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 421 (*) | USA Main Tree [NUTRI-0000010], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 422 (*) | USA Sales Tree [NUTRI-0000011], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 423 (*) | Internal Flow System [NUTRI-0000695], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 424 (*) | Nutrasystem Training Document [NTG002579], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 426 (*) | Customer Admin report (for Aug. 24, 2012) [NTG002591], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 427 (*) | Customer Admin Report (Sep. 27, 2012) [NUTRI-0000339], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 428 (*) | Incoming Call Log [NUTRI-0000339], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 429 (*) | Customer Admin Richardson [NUTRI-0000478], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 430 (*) | Customer Admin Richardson [NUTRI-0000470, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 431 (*) | Settlement Agreement [NUTRI-0000486], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 432 (*) | October 23, 2012 Email from Seiling re Settlement Offer [NUTRI-0000211], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 433 | October 19, 2012 Letter from Seiling responding to demand [NUTRI-0000193], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 436 (*) | Aug. 17, 2016 Email from Price to Furman, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 439 (*) | Declaration of Ron Price ISO Remand (Apr. 15, 2016), Dkt. 46-2, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 440 (*) | Class Action Complaint, Dkt. 1 (Sep. 13, 2012), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 441 (*) | Declaration of Ellie Meyers (Nov. 6, 2012), Dkt. 7, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 442 (*) | Declaration of Rick Bassett (Nov. 6, 2012), Dkt. 9, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 443 (*) | Complaint (Oct. 4, 2013), Dkt. 2-5, Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 444 (*) | Suppl Decl of Jason Kerr (Apr. 15, 2016), Dkt. 46-1, Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |
| 446 (*) | Sep. 6, 2012 Email from Demulder to Baslow re Relacore [NTG006875], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 447 (*) | Sep. 6, 2012 Demulder Phone call audio (.wav), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 448 | Sep. 6, 2012 Email from Demulder to Baslow re new Relacore case [NTG000239], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 449 (*) | Sep. 12, 2012 Email from Demulder to Baslow re retainer [NTG000242], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 450 (*) | Sep. 6, 2012 Email from S. Ferrell to Baslow re engagement letter and K&P [NTG006669], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 451 (*) | Declaration of Demulder ISO MSJ (July 14, 2017), Dkt. 387-1, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 452 (*) | Declaration of Taylor Demulder, Dkt. 375-2 (July 10, 2017), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 453 (*) | Transcript of the Deposition of Taylor Demulder (May 12, 2017), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 454 | Audio Recording in .wav format [CRM000001], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 456 | First Amended Class Action Complaint, Dkt. 38 (July 2, 2010), Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 457 | Bobba POP, 06.28.10, NTG01163, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 458 | Bobba-NTG Fee Agreement, NTG000194, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 459 | Bobba's Online Post on Donkdown.com, Dkt. 61-1, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 460 | Decl. of Dan Bobba ISO NTG's Opp to Magna's Mtn for Sanctions, Dkt. 63-6, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 462 (*) | January 31, 2012 Email from Wise re client names/POPs [NTG022179], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 464 | June 15, 2015 Email from Jung re weekly Charts [NTG066637] | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 468 | Feb. 27, 2013 Emails between S. Ferrell and Baslow re class representative [NTG041912], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 472 | Sep. 3, 2012 Email from Baslow re Torres wiretap matter [NTG015308], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 475 | March 15, 2013 Emails between S. Ferrell and Knowles re Richardson Declaration [NTG004821], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 476 | March 19, 2013 Email from Knowles re Reply Brief & Decl. [NTG004897] , Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 477 | March 13, 2013 Email from S. Ferrell to Baslow re Nutrisystem Declaration [NTG004825], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 478 | February 3, 2013 Emails between Knowles and S. Ferrell re Topics for Torres Depo prep [NTG017134], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 480 | April 20, 2012 Email from Baslow to S. Ferrell re Dronkers POP [NTG014106], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 481 | December 25, 2011 Email from S. Ferrell re demand letter to NIC [NTG022162], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 484 (*) | March 15, 2012 Email from Knowles re Boericke & Tafel complaint [NTG005197], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 485 | 6-2-2015 Email Knowles & Kirshner Mail Enhancement Demands, [NTG069046], | Plaintiff | | |
| 486 (*) | July 13, 2012 Emails between S. Ferrell, Wise, Para, et al. re Natura's Way settlement [NTG005780], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 488 | 5-27-2015 Email SF & Knowles lets Targets 11 & 12 male enhancement demands, [NTG069938], | Plaintiff | | |
| 490 (*) | 8-3-2015 Email Knowles & SF Answer & CC for TruDerma, [NTG069144], Strataluz v. Truderma | Plaintiff | | |
| 491 (*) | Complaint, [NTG069148], Strataluz v. Truderma | Plaintiff | | |
| 492 | 8-17-2015 Email SF & Silverman settlement agreement, [NTG070398], Strataluz v. Twinlab | Plaintiff | | |
| 494 (*) | Sep. 12, 2012 Email from W Ferrell to S. Ferrell re client info [NTG006703], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 495 (*) | Sep. 17, 2012 Email from Wise to W. Ferrell re Contact information [NTG006708], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 496 | August 27, 2012 Emails between S. Ferrell and W. Ferrell re wiretap matters [NTG015268], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 497 (*) | June 19, 2013 Emails between Torres and Baslow re settlement agreement [NTG000132], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 498 | Decl. of Wynn Ferrell ISO NTG's Opp to Magna's Mtn for Sanctions, Dkt. 63-5 (Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.)) | Plaintiff | | |
| 499 | Email between W Ferrell & S Ferrell on April 7, 2010 [NTG007983], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 500 (*) | January 27, 2012 Email to W. Ferrell re potential plaintiff [NTG022177], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 502 | May 3, 2013 Emails between Baslow and S. Ferrell re case processing rates [NTG041928], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| | | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 505 | July 16, 2012 Emails between Baslow and S. Ferrell re wiretap audits [NTG005982], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 507 | July 17, 2012 Email from Baslow re Himalaya Drug matter [NTG005984], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 508 | Sep. 6, 2012 Email from Demulder to Baslow re New Case – Relacore [NTG000239] , Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 509 | Sep. 6, 2012 Email from Demulder to Baslow re Relcore confirmation [NTG000241], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 510 (*) | Sep. 11, 2012 Emails between Baslow and Ferrell re client interviews [NTG006696], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 511 | March 14, 2012 Emails between Baslow and S. Ferrell re Nature's Way class representative [NTG005129], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 512 | March 14, 2012 Email from Baslow re Pfleg POP [NTG005126], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 513 | Declaration of Andrew Baslow (June 27, 2016), Dkt. 140 , Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 514 | Aug. 11, 2012 Emails between Baslow and S. Ferrell re Schoonover phone call [NTG006152] | Plaintiff | | |
| 516 (*) | Transcript of the Deposition of Schoonover (Jan. 11, 2017) | Plaintiff | | |
| 517 (*) | Transcript of the Deposition of Schoonover (June 2, 2017) | Plaintiff | | |
| 518 (*) | Schoonover Suppl Response to ROGs, First Set (April 28, 2017) | Plaintiff | | |
| 519 | Schoonover Text Messages, SCHOONOVER00066-74, 80, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 520 | Schoonover POP (March 14, 2012), [SCHOONOVER00023], Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Plaintiff | | |
| 521 | Schoonover POP, (March. 15, 2012) [SCHOONOVER00025], Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Plaintiff | | |
| 522 | Schoonover text messages exchanged with Baslow [SCHOONOVER00082-92], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 523 | July 17, 2012 Email from Schoonover re Himalaya Drug Company [NTG006631], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 525 | Class Action Complaint (July 19, 2012), Dkt. 1, Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 527 (*) | Transcript of the Deposition of Nilon (June 7, 2017) | Plaintiff | | |
| 529 | Feb. 27, 2013 Email from Nilon to Baslow re BluScience [NTG000248], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 530 (*) | Supplemental Declarations of Scott Ferrell and Sam Schoonover ISO Mtn to Strike (March 21, 2016), Dkt. 66 | Plaintiff | | |
| 531 | May 7, 2014 Emails between Baslow and Nilon [NILON00051], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 532 | June 2014 emails between R. Ferrell and Nilon [NILON00052], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 533 | Declaration of Andrew Nilon (June 23, 2014), Dkt. 51-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 536 (*) | R. Ferrell's Response to ROGs, Set One (July 7, 2016) | Plaintiff | | |
| 537 (*) | Declaration of Ryan Ferrell ISO Term sanctions (Dec. 8, 2014), Dkt. 74-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 538 (*) | 6-3-2015 Email SF & RF re male enhancement demands, [NTG070172] | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 539 | February 19, 2013 Email between Baslow and R. Ferrell re Nilon [NTG022826], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 540 (*) | August 6, 2014 Email from R. Ferrell to Negrete re Meet-and Confer [NTG020389], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 541 (*) | May 6, 2014 Emails between R. Ferrell and Baslow re Nilon contacts [NTG025501], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 545 (*) | Declaration of R Ferrell Opp to Mtn for Sanctions (July 17, 2015), Dkt. 123-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 546 | June 15, 2015 Emails between R. Ferrell and Hikida re Opp to Mtn for Sanctions [NTG041164], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 547 (*) | NTG's Response re Tentative Decision (May 15, 2015), Dkt. 118, | Plaintiff | | |
| 548 (*) | Sandoval Retainer Agreement, Signature Page [NTG000224], Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 549 (*) | Declaration of Sandoval (June 18, 2014), Dkt. 51-3, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 551 (*) | Franco v. Probar, Dkt. 1-1, Probar Complaint | Plaintiff | | |
| 552 (*) | Franco v. Probar, Dkt. 16, Order Dismissing Entire Action | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 555 (*) | NTG Responses to ROGs, Set One (July 17, 2016) | Plaintiff | | |
| 557 | Email from R Ferrell attaching draft Bobba decl. [NTG011593], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 558 (*) | Sep. 5, 2010 Email from S. Ferrell to Velarde re Bobba decl. [NTG011604], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 559 (*) | Sep. 20, 2010 Email from J. Hardin to R. Ferrell re Bobba declaration [NTG011988], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 561 (*) | Nilon Retainer Agreement (March 2, 2012) [NTG000204], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 562 (*) | Nilon Fee Agreement re BluScience wiretap lawsuit [NTG000199], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 563 (*) | D. Bobba Fee Agreement [NTG000194], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 564 (*) | Amendment to NTG Articles of Incorporation (Aug. 2, 2016), | Plaintiff | | |
| 566 | 5-27-2015 Email Jung & Kirshner re Enzyme Science I'll take care of charts, [NTG069930], | Plaintiff | | |
| 567 | 5-8-2015 Email Knowles & SF draft Nip + Fab complaint, [NTG0066226], | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 569 | 1-12-20214  Email SF & Weiss corporation formation no tax consequences, [NTG067900], | Plaintiff | | |
| 570 (*) | Email Para & SF taking measures to protect NTG-you from association w Quintogos, [NTG067483] | Plaintiff | | |
| 571 | 1-30-2014 Email Schusterman & Para operating agrmnts for new entities, [NTG067488], | Plaintiff | | |
| 572 | 12-26-2013 Email SF & Etam corporate formation questions, [NTG067652], | Plaintiff | | |
| 573 | Agreement between Keystone and Quintogos, [NTG065618] | Plaintiff | | |
| 574 | Written Consent of Manager of Strataluz, NTG067572] | Plaintiff | | |
| 575 (*) | Strataluz banking information, [NTG063833], | Plaintiff | | |
| 576 | 1-8-2014 Email SF & Etem Co to have same dynamics as tawnsaura & harcol, [NTG067917], | Plaintiff | | |
| 577 (*) | Dkt. 262-16 U.S. Patent | Plaintiff | | |
| 578 | 5-18-2015 Email DR & SF demand priorities, [NTG067215], | Plaintiff | | |
| 579 | 6-8-2015 Email SF & Hill re Strataluz  NDA,[NTG064117] Strataluz v. Nutrex | Plaintiff | | |
| 580 | 7-2-2015 Email SF & Petlak settlement communication, [NTG064146], Strataluz v. Nip+Fab | Plaintiff | | |
| 581 | 7-28-2015 Email SF & Silverman have numerous patents, [NTG064178], Strataluz v. Twinlab | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 582 | 5-26-2015 Email SF & DR re CLRA letters for raspberry ketone products, [NTG066418], | Plaintiff | | |
| 583 (*) | 6-4-2015 Email re First Legal confirmation of order for service of complaint, [NTG069906], Strataluz v. Truderma | Plaintiff | | |
| 584 | Template Demand Letter, [NTG070701], | Plaintiff | | |
| 585 | 6-3-2015 Email SF & RF male enhancement demands, [NTG070172], | Plaintiff | | |
| 586 | 5-15-2015 Email Bentley & DR idea-enchancement pill then we can sue, [NTG066277], | Plaintiff | | |
| 587 | 5-21-2015 Email SF & Bentley add ingredients so claims are better, [NTG066354], | Plaintiff | | |
| 588 | 5-28-2015 Email SF & Bentley also identify proprietary blend Liftgate Tech, [NTG070553], | Plaintiff | | |
| 589 | 5-22-2015 Email SF to all convinced Harcol to give us license for AKG,[NTG070678], | Plaintiff | | |
| 590 | 5-27-2015 Email SF & DR I think we can wrangle six figures, [NTG066427], | Plaintiff | | |
| 591 | 5-27-2015 Email SF & Hikida Male Enhancement demand template & strategy, [NTG066441], | Plaintiff | | |
| 592 (*) | 1-11-2016 Email DR & SF lets wind up company Quintogos, [NTG063665], | Plaintiff | | |
| | | Plaintiff | | |
| 597 | Class Action Complaint (May 22, 2013), Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 598 | May 16, 2013 Email from Knowles to Reid re complaints for filing [NTG041980], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 599 | May 23, 2013 Emails between Reid and S. Ferrell re Nilon v. Chromadex [NTG042031], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 600 (*) | Aug. 5, 2013 Emails between Reid and Jackson re settlement communication [CHROMADEX00078], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 602 (*) | Supplemental Declarations of S. Ferrell and Schoonover ISO Mtn to Strike, Dkt. 66 (Mar. 21, 2016) | Plaintiff | | |
| 603 | Settlement Agreement (Aug. 6, 2013) [CHROMADEX000093], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 604 | NTG Suppl. Response to Plaintiff's ROG Nos. 1 and 2 (Sep. 16, 2016) | Plaintiff | | |
| 605 | August 23, 2012 Emails between Reid and S. Ferrell re Schoonover's phone call [NTG006168], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 606 | August 27, 2012 Emails between S. Ferrell and Reid re Himalaya investigation [NTG006229], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 607 | August 30, 2012 Email from Reid to Ferrell re Himalaya follow-up [NTG006273], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 608 | October 25, 2012 Email from Reid to Ferrell re Himalaya matter [NTG006386], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 609 (*) | July 17, 2012 Email from Schoonover to Baslow [SCHOONOVER00001], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 610 (*) | November 9, 2012 Email from Reid to Garganta re settlement [NTG002988], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 611 (*) | Settlement Agreement (Nov. 7, 2012) [NTG004808], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 612 | February 4, 2013 Emails between Baslow and Knowles re Baslow and Torres Depositions [NTG017138], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 616 | 1-14-2014 Email SF re three notes & no terms, [NTG067882], Quintogos | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 617 | 5-8-2015 Email re eversilk first cellulite demand letter, [NTG0066239], | Plaintiff | | |
| 618 (*) | 5-6-2015 Emails SF & DR re Quintogos Cellulite lawsuits, [NTG067199], Quintogos | Plaintiff | | |
| 619 | 5-15-2015 Email DR & Bentley re Stataluze Idea enhancement pill, [NTG066277], | Plaintiff | | |
| 621 | 5-27-2015 Email SF & Knowles & DR here are first 10 targets, [NTG069940], | Plaintiff | | |
| 622 | 6-15-2015 Email SF & DR don't think Strataluz cases as profitable, [NTG067307], | Plaintiff | | |
| 629 | Male Enhancement Cases Chart, [NTG066654], | Plaintiff | | |
| 630 | NTG Male Enhancement Case Chart [NTG066663], CIPA Litigation | Plaintiff | | |
| 631 | May 7, 2015 Emails re weekly reports and Baslow screening for wiretaps [NTG067124], | Plaintiff | | |
| 632 | May 31, 2015 Emails between Ferrel and Reid re demand letter strategy [NTG066448], | Plaintiff | | |
| 635 (*) | July 17, 2012 Email from Schoonover to Baslow [SCHOONOVER00002], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 638 (*) | August 11, 2012 Emails between S. Ferrell and Baslow re Schoonover wiretap call, [NTG006152], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 639 (*) | First Amended Class Action Complaint (Apr. 19, 2012), Dkt. 1-3, Glenn v. Bai Brands, No. 37-2012-00093962-CU-BT-CTL | Plaintiff | | |
| 640 (*) | August 23, 2012 Emails between S. Ferrell and Reid re Himalaya follow-up [NTG006161], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 643 (*) | Sep. 12, 2012 Email from W. Ferrell to S. Ferrell re wiretap clients, [NTG006703], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 645 (*) | Declaration of S. Ferrell (Feb. 27, 2019), Dkt. 812-1 | Plaintiff | | |
| 649 | Declarations of Nilon, Baslow, Ferrell, and Leboff ISO Mtn to Strike (Dkt. 140) | Plaintiff | | |
| 650 | Aug. 27, 2012 Emails between S. Ferrell and W. Ferrell re wiretaps [NTG015269], CIPA Litigation | Plaintiff | | |
| 652 (*) | Declaration of W. Ferrell ISO Opp Mtn for Sanctions (Sep. 21, 2010), Dkt. 63-5. Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 653 (*) | Settlement Agreement with Vistasprings.com, Dkt. 28-2, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 654 | Decl. of D Bobba ISO Opp to Magna Mtn for Sanctions, Dkt. 63-6, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 656 (∗) | Conflicts retainer entered between Magna-RX and NTG on 11.09.2010 [MAGNA-RX_000017], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 657 | Pacific Trial Attorneys website capture [https://pacifictrialattorneys.com] | Plaintiff | | |
| 658 | May 7, 2014 Email from Nilon to Baslow re continued participation in litigation [NTG025503], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 659 | December 27, 2011 Email re Sovereign Silver demand letter [NTG022165], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 660 | December 26, 2011 Emails between S. Ferrell and Knowles re Sovereign Silver [NTG022160], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 661 | January 16, 2012 Email re NIC response to demand letter [NTG022170], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 662 | August 2015 Emails between Nilon and C. Baker, [QUEEN0000114-QUEEN0000125Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 663 | Emord Invoicing Jan-July 2015 [NIC_0001044], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 664 | Emord Retainer, Feb 2015, NIC_0001043, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 665 | NIC Sovereign Silver Products, NIC_0000679, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 666 | Declaration of Nilon re Class Cert. (Feb. 26, 2013), Dkt. 21-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 667 | First Amended Complaint (Oct. 15, 2013), Dkt. 34, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 668 | ORDER Granting in Part & Denying Motion to Compel (July 31, 2014), Dkt. 55, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 669 | ORDER Dismissing without Prejudice (May 5, 2015), Dkt. 117, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 670 | Declaration of Nilon re NTG Mot for Sanctions (May 30, 2017), Dkt. 328-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 671 | January 22, 2012 Emails between S. Ferrell and W. Ferrell re Sovereign Silver plaintiff [NTG022175], Dkt. 1109-30, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 672 | NIC's Retainer Agreement with Negrete [NIC_0000019], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| | | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 674 | December 25, 2011 Email re Sovereign Silver demand letter [NTG022157], Dkt. 1109-40, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 675 | January 31, 2012 Email re missing client information and POP [NTG022179], Dkt. 1110-4, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 676 (*) | Nilon Declaration (Feb. 18, 2016), Dkt. 41 | Plaintiff | | |
| 677 (*) | NTG Motion to Substitute Class Rep (July 9, 2014), Dkt. 51, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 678 (*) | NTG Memo ISO Motion to Substitute (July 9, 2014), Dkt. 51-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 679 (*) | Nilon Declaration (July 9, 2014), Dkt. 51-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 680 (*) | Declaration of Sandoval (July 9, 2014), Dkt. 51-3, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 681 (*) | Declaration of R. Ferrell ISO Mtn to Substitute (July 9, 2014), Dkt. 51-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 682 (*) | Attach A to Ferrell Decl., Dkt. 51-4, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 683 (*) | Attach B to Ferrell Decl., Dkt. 51-6, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 684 (*) | NTG Motion to Withdraw as Counsel (Aug. 15, 2014), Dkt. 61, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 685 (*) | NTG Memo ISO Motion to Withdraw as Counsel (Aug. 15, 2014), Dkt. 61-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 686 (*) | Declaration of R Ferrell RE Nilon withdrawal (Aug. 15, 2014), Dkt. 61-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 687 (*) | ORDER Granting Substitution (Aug. 22, 2014), Dkt. 62, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 688 (*) | NTG Opp to Motion for Sanctions (July 17, 2015), Dkt. 123, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 689 (*) | Declaration of R. Ferrell ISO Opp to Mtn for Sanctions (July 17, 2015), Dkt. 123-2, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 690 (*) | January 22, 2012 Email from S. Ferrell re Sovereign Silver complainant [NTG022173], filed as Dkt. 1110-3, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 691 (*) | Nilon Bank Records & Tax Returns [NILON_000067 - NILON_000423] | Plaintiff | | |
| 692 (*) | April 28, 2014 Email between Baslow and R. Ferrell re Nilon participation in case [NTG025469], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| | | Plaintiff | | |
| 694 (*) | July 16, 2015 Emails between Hikida and R. Ferrell re NTG Opp to Mtn for Sanctions [NTG041240], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 695 (*) | July 14, 2015 Emails between R. Ferrell and Hikida re NTG's Opp to Mtn for Sanctions [NTG041159], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 696 (*) | July 16, 2015 Email from Hikida to R. Ferrell re strategy in Opp to Mtn for Sanctions [NTG041244], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| | | Plaintiff | | |
| 698 (*) | December 27, 2011 Emails re draft CLRA demand [NTG022162], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 699 (*) | December 27, 2011 Emails re dispatch of Sovereign Silver CLRA Letter [NTG022169], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 700 (*) | June 2014 Emails between R. Ferrell and Nilon re withdrawal [NILON00052-NILON00059], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 701 (*) | Picture of Sovereign Silver [NTG022158], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 702 (*) | Nilon's Responses to First Set of RFPs (July 25, 2016) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 703 (*) | Transcript of the Deposition of Sandoval (April 20, 2015) [NIC_0000812], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 704 (*) | OMSJ Services Agreement (Nov. 17, 2014) [NIC_0000676], Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 705 (*) | Nilon Declaration re Venue (Apr. 16, 2012), Dkt. 1-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 706 (*) | Proof of Service of Complaint (March 15, 2012), Dkt. 1-1, Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 707 (*) | ORDER on Mtn to Dismiss & Mtn for Class Cert (April 15, 2014), Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 708 | Sandoval's Responses to RFPs, First Set (July 25, 2016) | Plaintiff | | |
| 709 | Arizona Judicial Records re Sandoval Criminal History, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 710 (*) | National Criminal Records Search, Sandoval, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 711 | Pictures of product purchased [SANDOVAL00001-00004], Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 712 | Judgment (May 22, 2015), Dkt. 121, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 713 (*) | Sandoval ADOT Driver License records, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 714 (*) | Sandoval California Driver License records, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 715 (*) | Transcript of Deposition of Sandoval (April 20, 2015), Nilon v. NIC, No. 3:12-cv-00930-LAB (S.D. Cal.), 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 716 (*) | Decl of R. Ferrell ISO Opp to Motion for Sanctions (April 6, 2015), Dkt. 98-1, Sandoval v. NIC, No. 12-cv-00930-LAB (S.D. Cal.) | Plaintiff | | |
| 717 | Nilon Response to ROG, First Set (Mar. 31, 2017) | Plaintiff | | |
| 718 | Nilon Responses to First Set of RFPs (July 25, 2016) | Plaintiff | | |
| 719 (*) | Call audio file from Baslow phone call to BluScience on Feb. 27, 2013 (.wav format), Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 720 | August 5, 2013 Email from Reid to Jackson re Settlement Comm [NTG045935], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 721 | March 21, 2013 Demand Letter [CHROMADEX00178], filed earlier as Dkt. 1108-37, Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 723 (*) | Nilon Response to RFPs, Second Set (March 6, 2017) | Plaintiff | | |
| 724 (*) | Nilon Response to RFPs, Set Three (March 31, 2017) | Plaintiff | | |
| 725 (*) | Chromadex/SafetyCall Records reflecting incoming phone calls in Feb. 2013, Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 726 (*) | Third-Party ChromaDex, Inc.'s Responses and Objections to NIC Subpoena (June 9, 2016) | Plaintiff | | |
| 727 (*) | Feb. 27, 2013 Emails between Baslow and S. Ferrell re Blu Science representative [NTG041911], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 728 (*) | Aug. 1, 2013 Emails between Reid and Jackson re Settlement [CHROMADEX00001], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 729 (*) | May 13, 2013 Emails between S. Ferrell and Reid re Chromadex complaint process [NTG042034], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 730 (*) | March 2013 Emails between Wise and Nilon re retention docs [NILON00017-NILON00024], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 731 (*) | Feb. 27, 2013 Emails between S. Ferrell and Baslow re Blu Science [NTG041912], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 732 (*) | NTG Request for Dismissal (May 23, 2013), Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 733 (*) | Settlement Agreement (Aug. 6, 2013) [CHROMADEX00093], Nilon v. Chromadex, No. 56-2013-00436790-CU-MT-VTA (Ventura Cnty. 2012) | Plaintiff | | |
| 734 (*) | Declaration of Andrew Nilon (Feb. 18, 2016), Dkt. 41 | Plaintiff | | |
| 735 | Magna's Motion for Sanctions Under 28 U.S.C. §1927, filed as Dkt. 59, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 736 | Declaration of Scott Ferrell (with s), filed as Dkt. 63-1, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 737 (*) | Magna's Reply ISO Motion for Sanctions, filed as Dkt. 64 [NTG001549], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 738 | Tr. of September 12, 2010 Hearing, Dkt. 68, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 740 | Email Hardin & Merrett re Magna Retainer & Email for Andre, NTG001537, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 741 | Email from J. Hardin on 11.03.2010 proposing payment to Magna in lieu of sanctions [MAGNA-RX_000022], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 742 | F. Morales Fee Agreement and POP [NTG006718], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 743 | Class Action Complaint, Dkt. 1, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 744 | Order on MTD, Dkt. 37, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 745 (*) | Tr. of June 22, 2010 Hearing, Dkt. 43, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 746 (*) | June 23, 2010 Letter from J. Schenk to S. Ferrell re statements made at June 22, 2010 hearing [MAGNA-RX_000030], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 747 (*) | July 20, 2010 Letter from J. Schenk to S. Ferrell re concerns of destruction of evidence [MAGNA-RX_000033], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 748 (*) | June 22, 2010 Email from Moidel to B. Salhanick [MAGNA-RX_000029], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 749 (*) | Aug. 20, 2010 Email from Schenk to S. Ferrell re Morales deposition [NTG002031], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 750 (*) | July 26, 2010 Email from Schenk to S. Ferrell re Response to letters of July 20th and 21st re spoilation [MAGNA-RX_000038], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 751 (*) | Sep. 3, 2010 Email from S. Ferrell to R. Ferrell re Bobba social media post [NTG011592], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 752 (*) | June 28, 2010 Email from S. Ferrell re New Magna Pltfs [NTG009986], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 753 (*) | Magna-RX Production files in response to NIC subpoena [MAGNA-RX_000017-41], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 754 (*) | Aug. 10, 2010 Letter from Schenk re depositions [NTG007338], Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 755 (*) | Proof of Service of Motion for Prelim Inj on Magna, Dkt. 10, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 756 (*) | Proof of Service of Preliminary Inj on Aragon Prod, Dkt. 12, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 757 (*) | Magna's Mot. to Dismiss for improper venue (May 12, 2010), Dkt. 23, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 758 (*) | Decl. of S. Ferrell in opposition to Magna's Mot. to Dism. (June 1, 2010), Dkt. 34-1, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 759 (*) | Voluntary Dismissal of Entire Action (Aug. 23, 2010), Dkt. 58, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 760 (*) | NTG's Memorandum in Opposition to Magna's Mot for Sanctions (Sep. 21, 2010), Dkt. 63, Morales v. Magna, No. 3:10-cv-01601-EDL (N.D. Cal.) | Plaintiff | | |
| 761 | 2012-3-5 Demand Letter to Nature's Way Products, Inc. (March 15, 2012) [NTG003307], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 763 | July 9, 2012 Email from Lally re Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) [NTG005118], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 764 | July 9, 2012 Email from S. Ferrell re Nature's Way demand letter [NATURE'SWAY_000025], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 765 | Letter to R. Ferrell in response to demand letter (Feb. 1, 2012) [NATURE'SWAY_000234], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 766 | Class Action Complaint (March 15, 2012), Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 767 (*) | Nature's Way Production (Oct. 28, 2016) [NATURE'SWAY_000001-239], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 768 (*) | Pfleg Privilege Log (May 26, 2017) | Plaintiff | | |
| 769 (*) | Demand Letter to Nature's Way Products, Inc. (July 5, 2012) [NATURESWAY_000027, NTG003305], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 770 (*) | 2012-6-25 Demand Letter to Nature's Way Products, Inc. (June 25, 2012) [NTG003303], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 771 (*) | March 19 2012 Emails between Wiegand and Lally re second demand letter [NATURE'SWAY_000228], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 772 (*) | July 9, 2012 Emails between Lally and Wiegand re wire transfers [NATURESWAY000045], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 773 (*) | July 6, 2012 Emails between S. Ferrell and Lally re settlement [NTG005081], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 774 (*) | July 6, 2012 Emails between S. Ferrell and Lally re notice of dismissal [NTG000736], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 775 (*) | June 28, 2012 Email from S. Ferrell to Lally re Nature's Way Settlement Discussions [NATURE'SWAY_000104], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 776 (*) | July 7, 2012 Email from S. Ferrell re wired settlement funds [NTG005733], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 777 (*) | June 28, 2012 Email from Lally re CLRA claims [NTG005061], Pfleg v. Nature's Way, No. 3:12-cv-01018-LAB (S.D. Cal.) | Plaintiff | | |
| 778 | March 13, 2013 Email from S. Ferrell re Class Cert Reply [NTG018162], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 779 | October 30, 2012 Email from S. Ferrell re Bypass wiretap arguments [NTG015731], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 780 | October 27, 2012 Emails between Reid and S. Ferrell re settlement strategies in wiretap cases [NTG015672], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 781 | October 29, 2012 Emails between Seiling and S. Ferrell re Nutrisystem settlement [NUTRI-0000115], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 782 | October 18, 2012 Email from S. Ferrell re informal discovery [NUTRI-0000209], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 783 | September 3, 2012 Emails re Nutrisstem wiretap and new wiretap cases [NTG015308], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 784 | June 19, 2013 Emails between Torres and NTG re signed settlement agreement [NTG000132], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 785 | Nutrisystem's Opposition to Motion for Class Certification (March 8, 2013), Dkt. 20, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 786 | NTG's Reply ISO Motion for Certification (March 22, 2013), Dkt. 27, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 787 | ORDER Denying Motion for Class Cert (April 8, 2013) [NUTRI-0000703], Dkt. 28, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 788 (*) | Motion for Class Certification (Jan. 23, 2013), Dkt. 17, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 789 (*) | Memo of P&A ISO Motion for Class Certification (Jan. 23, 2013) [NUTRI-0000987], Dkt. 17-1, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 790 (*) | Declaration of Wayne Crossman (March 8, 2013), Dkt. 20-1, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 791 (*) | October 19, 2012 Letter to S. Ferrell re informal discovery & Torres call [NUTRI-0000193], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 793 (*) | November 11, 2014 Email from Reid re Nutrisystem settlement [NUTRI-0000152], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 794 (*) | January 14, 2013 Email from Johnson re Deposition follow-up [NUTRI-0000097], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 795 (*) | November 13, 2012 Email from S. Ferrell re First Amended Complaint [NUTRI-0000077], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 796 (*) | October 10, 2012 Emails re Nutrisystem 30(b)(6) deposition [NUTRI-0000049], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 797 (*) | October 10, 2012 Emails re Nutrisystem informal discovery [NUTRI-0000140], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 798 (*) | November 27, 2012 Email from S. Ferrell re class certification [NUTRI-0000190], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 799 (*) | November 30, 2012 Emails regarding motion for class certification [NUTRI-0000091], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 800 (*) | October 9, 2012 Email to S. Ferrell re informal discovery [NUTRI-0000143], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 801 (*) | October 23, 2012 Email from S. Ferrell re preliminary discovery [NUTRI-0000161], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 802 (*) | October 7, 2012 Email to Seiling re S.Ferrell response [NUTRI-0000146], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 803 (*) | Kight v. Cashcall, Appeal from an order of the Superior Court (Nov. 21, 2011) [NUTRI-0000730], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 804 (*) | November 28, 2016 Email from Dubow re Richardson, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 805 (*) | Redlined Joint FRCP 26(f) Report [NUTRI-0000103], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 806 (*) | Service of Process Transmission (Sep. 24, 2012) [NUTRI-0000367], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 807 (*) | USA Sales Tree [NUTRI-0000011], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 808 (*) | Weiner v. ARS National Services Order Granting MtD (July 5, 2012) [NUTRI-0000758], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 809 (*) | Proof of Service of Complaint (Oct. 12, 2012), Dkt. 1, Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 810 | March 19, 2013 Emails re Reply Brief on Nutrisystem motion [NTG004897] | Plaintiff | | |
| 811 | March 19, 2013 Emails re Key Points Nutra [NTG004908], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |
| 812 (*) | March 26, 2013 Email from Johnson to S. Ferrell re Richardson phone number [NUTRI-0000212], Torres v. Nutrisystem, No. 12-cv-01854 (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 813 | August 11, 2012 Emails between Baslow and S. Ferrell re Himalaya wiretap case [NTG006150], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 814 | July 17, 2012 Email from S. Ferrell to Knowles re Himalaya complaint [NTG005986], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 815 | Confidential Declaration of Rafael Cervantes (Aug. 23, 2017) | Plaintiff | | |
| 816 | Declaration of Rafael Cervantes, A (list of phone calls) | Plaintiff | | |
| 817 | Declaration of Rafael Cervantes, B | Plaintiff | | |
| 818 | Declaration of Rafael Cervantes, C (audio recording of phone call from 818-519-0164 on July 16, 2012) | Plaintiff | | |
| 819 | Declaration of Rafael Cervantes, D (audio recording of phone call from 714-396-6971 on July 17, 2012) | Plaintiff | | |
| 820 | Declaration of Rafael Cervantes, E (confidential settlement agreement) | Plaintiff | | |
| 821 (*) | Schoonover Privilege Log (May 26, 2017) | Plaintiff | | |
| 822 (*) | Schoonover Privilege Log (May 30, 2017) | Plaintiff | | |
| 823 (*) | July 17, 2012 Email from Baslow re retention docs [NTG006633], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 824 (*) | October 31, 2012 Email from Baslow re client settlement approval [NTG006410], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 825 (*) | July 18, 2012 Email from Schoonover re clint retention docs [SCHOONOVER00003], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 827 (*) | August 25, 2012 Email from Harris re Himalaya [NTG006197], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 828 (*) | March 15, 2012 Email from Knowles re Boericke & Tafel complaint [NTG005197], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 829 (*) | July 3, 2012 Email from Lally re settlement agreement [NTG005066], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 830 (*) | July 9, 2012 Email from Lally re demand letters [NTG005118], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 831 (*) | June 28, 2012 Email from Lally to Ferrell re CLRA claims settlement  [NTG005061], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 832 (*) | August 29, 2012 Email re Himalaya FAC [NTG000230], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 833 (*) | July 19, 2012 Email from Knowles re Retainer [NTG006026], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 835 (*) | July 17, 2012 revised Email from Schoonover re Himalaya phone call [NTG006632], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 836 (*) | July 6, 2012 Email from S. Ferrell to Lally re Pfleg Settlement [NTG000736], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 837 (*) | July 6, 2012 Email from Ferrell re Pfleg Settlement [NTG005081], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 838 (*) | July 7, 2012 Email from S. Ferrell re [NTG005733], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 839 (*) | Schoonover text messages [SCHOONOVER00093, 103-104], Schoonover v. Himalaya, No. 3:12-cv-01782-JLS (S.D. Cal.) | Plaintiff | | |
| 840 (*) | Declaration of Sam Schoonover (March 7, 2017), Dkt. 375-4, | Plaintiff | | |
| 841 (*) | NTG Demand Letter (Jan. 30, 2012), Dkt. 1, Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Plaintiff | | |
| 842 (*) | Morris v. Vogue, Class Action Complain (Jan. 30, 2012), Dkt. 1, Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 843 (*) | Proof of Service of Complaint (Mar. 7, 2012), Dkt. 1), Schoonover v. Vogue, No. 8:12-cv-00859-JLS (C.D. Cal.) | Plaintiff | | |
| 844 | Sep. 6, 2012 Email from Baslow to Demulder re New Case Relacore [NTG006666], also filed as Dkt. 1108-19, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 845 | Sep. 6, 2012 Email from S. Ferrell to Baslow re K&P retention [NTG006669], also filed as Dkt. 1108-39, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 846 | Demulder Supplemental ROG Responses (May 11, 2017), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 847 | Demulder Verification re ROG Responses (May 12, 2017), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 848 | Email SF & Baker re Wiretap Referral Complaints, NTG006693, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 849 | Sep. 10, 2012 Email from Baslow to Demulder re Wiretap Referral Relacore [NTG000104], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 850 | Sep. 10, 2012 Email from H. Baker to Baslow re Demulder [NTG006678], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 851 | Sep. 6, 2012 Email from Baslow to S. Ferrell re Relacore class rep [NTG006668], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 852 | July 2, 2012 Email from S. Ferrell to Baslow re 800 Wiretap Investigation [NTG006665], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 853 | Demulder Responses to ROGs, Set One (Aug. 15, 2016), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 854 | Proof of Service of Complaint (Sep. 21, 2012), Dkt. 3, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 855 (*) | Sep. 10, 2012 Email from S. Ferrell to H. Baker re Wiretap Referral Complaints [NTG006687], filed as Dkt. 1108-42, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 856 (*) | Sep. 17, 2012 Email from Wise to W. Ferrell and S. Ferrell re Contacts [NTG006708], filed as Dkt. 1109-24, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 857 (*) | Demulder's Supplemental Responses to RFPs (May 11, 2017), Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 858 (*) | Sep. 12, 2012 Email from H. Baker to Baslow re Wiretap Referrals [NTG006697], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 859 (*) | Sep. 11, 2012 Emails between H. Baker and S. Ferrell re updated Wiretap Complaints [NTG006691], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 860 (*) | Sep. 10, 2012 Emails between Baslow and Demulder re referral [DEMULDER00001-DEMULDER00006], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 861 (*) | Sep. 12, 2012 Email from Demulder to Baslow re Retainer [NTG000242] | Plaintiff | | |
| 862 (*) | Sep. 13, 2012 Emails between Baslow and S. Ferrell re Demulder [NTG006706], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 863 (*) | July 18, 2012 Email from S. Ferrell to H. Baker re wiretap referrals [NTG000379], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 864 (*) | Demulder Responses to RFPs (Set One) (Aug. 15, 2016) | Plaintiff | | |
| 865 (*) | Decl. of Bode (Nov. , 2012), Dkt. 8, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 866 (*) | NTG of Dismissal, Dkt. 14 [NIC_0028156], Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 867 (*) | Sep. 6, 2012 Email from S. Ferrell to M. Kelly with client summary [NTG006672], filed as Dkt. 1108-40, Demulder v. Carter-Reed, No. 3:12-cv-02232-BTM (S.D. Cal.) | Plaintiff | | |
| 869 | Decl. of Demulder ISO Resp Opp to Mtn to Remand (Jan. 10, 2014), Dkt. 14-2 [PPK000004-PPK000006], Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |
| 870 (*) | Decl. of Nadolenco (Mar. 14, 2016), Dkt. 23-3, Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |
| 871 (*) | Carter-Reed's Reply ISO Mtn to Remand (Apr. 18, 2016), Dkt. 46 [NIC_0037562], Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |
| 872 (*) | Suppl. Decl. of Demulder ISO Opp to Mtn to Remand (May 24, 2016), Dkt. 64 [PPK000007-PPK000010], Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |
| 873 (*) | Transcript of the Deposition of T. Demulder (May 25, 2016) [PPK000012-PPK000136], Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |
| 874 (*) | Decl. of Demulder ISO Mtn to Dismiss (June 19, 2013), Dkt. 11 [PPK000001-PPK000003], Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 875 (*) | Carter-Reed's Memorandum in Opposition to Demulder's Motion to Dismiss (Mar. 16, 2016), Dkt. 21, Carter-Reed v. Demulder, No. 2:16-cv-00057-DB (D.Utah) | Plaintiff | | |
| 876 | Declaration of Jason Jackson (AT&T), April 3, 2017 | Plaintiff | | |
| 877 | AT&T Phone Record Production, G (to Jackson Decl) - ATT_Records_Key | Plaintiff | | |
| 878 | AT&T Phone Record Production, H (to Jackson Decl) - Torres - ReportCT_2001133.004 | Plaintiff | | |
| 879 | AT&T Phone Record Production, I (to Jackson Decl) - Demulder - ReportCT_2001133.004 | Plaintiff | | |
| 880 | AT&T Phone Record Production, J (to Jackson Decl) - Pfleg - ReportCT_2001133.004 | Plaintiff | | |
| 881 | AT&T Phone Record Production, K (to Jackson Decl) - Schoonover - ReportCT_2001133.004 | Plaintiff | | |
| 882 | Verizon Production, NILON Records, Verizon 160085930_Stmnts_2011-2012C | Plaintiff | | |
| 883 | AT&T Phone Record Production, A (to Jackson Decl) - ReportAU_2001133.003 (Baslow) | Plaintiff | | |
| 884 | AT&T Phone Record Production, B (to Jackson Decl) - Torres - ReportAU_2001133.004 | Plaintiff | | |
| 885 | AT&T Phone Record Production, C (to Jackson Decl) - Demulder - ReportAU_2001133.004 | Plaintiff | | |
| 886 | AT&T Phone Record Production, D (to Jackson Decl) - Pfleg - ReportAU_2001133.004 | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 887 | AT&T Phone Record Production, E (to Jackson Decl) - Schoonover - ReportAU_2001133.004 | Plaintiff | | |
| 888 (*) | AT&T Production, Jackson Decl. L (part 2) - ReportCT_2001133.005 | Plaintiff | | |
| 889 (*) | AT&T Production, Jackson Decl. F (part 1) - ReportAU_2001133.005 | Plaintiff | | |
| 890 (*) | AT&T Production, Jackson Decl. F (part 2) - ReportAU_2001133.005 | Plaintiff | | |
| 891 (*) | AT&T Production, Jackson Decl. L (part 1) - ReportCT_2001133.005 | Plaintiff | | |
| 892 | NTG Responses to ROGs, Set one (July 11, 2016) | Plaintiff | | |
| 893 | NTG Responses to RFPs, Set One (Aug. 15, 2016) | Plaintiff | | |
| 894 | NTG Responses to RFPs, Set Two (Sep. 2, 2016) | Plaintiff | | |
| 895 | Order Granting in Part and Denying in Part Plaintiff's Motion for Sanctions (Dkt. 130) | Plaintiff | | |
| 896 (*) | NTG Response to RFP Set Three (w/ Priv. Log) (Oct. 21, 2016) | Plaintiff | | |
| 897 (*) | Demulder Privilege Log (May 26, 2017) | Plaintiff | | |
| 898 (*) | Dronkers Privilege Log (May 26, 2017) | Plaintiff | | |
| 899 (*) | Pfleg Privilege Log (May 26, 2017) | Plaintiff | | |
| 900 (*) | Schoonover Privilege Log (May 30, 2017) | Plaintiff | | |
| 901 (*) | NTG Privilege Log re NIC ROGs Set One (July 5, 2017) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 903 (*) | Judgment of Disbarment, State Bar Nos. 18-1415 and 19-0040 (May 22, 2019), In re Ryan Ferrell | Plaintiff | | |
| 904 (*) | State Bar Complaint, No. PDJ-2019-9023 (April 18, 2019), In re Ryan Ferrell | Plaintiff | | |
| 905 (*) | Decl. of Miro Posavec (April 9, 2018) [NIC_0044604] | Plaintiff | | |
| 906 (*) | Ninth Circuit Order Disbarring R. Ferrell, State Bar No. 19-80072 (July 16, 2019), In re Ryan Ferrell | Plaintiff | | |
| 907 (*) | Scott Ferrell's Responses to ROGs, Set One (July 11, 2016) | Plaintiff | | |
| 908 (*) | Scott Ferrell's Responses to ROGs, Set Two (Aug. 15, 2016) | Plaintiff | | |
| 909 (*) | Scott Ferrell's Supplemental Response to ROG No. 6, Set Two (Sep. 16, 2016) | Plaintiff | | |
| 910 (*) | Scott Ferrell's Further Supplemental Response to ROG No. 6, Set Two (Oct. 21, 2016) | Plaintiff | | |
| 911 (*) | Depo Tr. of the Rule 30(b)(6) Deposition of Nutrisystem (Wayne Crossman) (Feb. 27, 2018) | Plaintiff | | |
| 912 (*) | Depo Tr. of the Deposition of Wynn Ferrell (Aug. 21, 2020) | Plaintiff | | |
| 913 (*) | Depo Tr. of the Rule 30(b)(6) Depo of Carter-Reed (Ronald Price) (Mar. 15, 2018) | Plaintiff | | |
| 914 (*) | Causillas v. Wellnx Life Sciences USA, Dkt. 1, Class Action Complaint, Causillas v. Wellnx Life Sciences USA, No. 2:12-cv-10044-JFW (C.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 915 (*) | Vamvakias v. Lincoln, Complaint, Dkt. 1, Vamvakias v. Lincoln, No. 5:12-cv-01776-DDP (C.D. Cal.) | Plaintiff | | |
| 916 (*) | Doucette v. Rent-A-Car, Complaint, Dkt. 1, Doucette v. Rent-A-Car, No. 12-cv-6886 (C.D. Cal.) | Plaintiff | | |
| 917 (*) | Clark v. MyLife, Dkt. 12-2, Declaration of Andrew Baslow, Clark v. MyLife, No. 2:12-cv-06889-R (C.D. Cal.) | Plaintiff | | |
| 918 (*) | Shin v. Digi-Key, Dkt. 11-3, Decl. of Andrew Baslo, Shin v. Digi-Key, No. 2:12-cv-05415-PA (C.D. Cal.)w | Plaintiff | | |
| 919 (*) | Williams v. MyLife, Dkt. 12-2, Decl. of Andrew Baslow, Clark v. MyLife, No. 2:12-cv-06889-R (C.D. Cal.) | Plaintiff | | |
| 920 (*) | Neal v. NaturalCare, Dkt. 17-8, Decl. of Andrew Baslow, Neal v. NaturalCare, No. 5:12-cv-00531-DOC (C.D. Cal.) | Plaintiff | | |
| 921 (*) | Neal v. NaturalCare, Dkt. 36-9, Decl. of Andrew Baslow, Neal v. NaturalCare, No. 5:12-cv-00531-DOC (C.D. Cal.) | Plaintiff | | |
| 922 (*) | Doe v. Biotab, Dkt. 20-6, Class Action Complaint, Doe v. Biotab, No. 8:12-cv-01854-CJC (C.D. Cal.) | Plaintiff | | |
| 923 (*) | Harris v. Pristine Bay dba Vianda, Dkt. 1, NTG Complaint against Pristine Bay, Harris v. Pristine Bay dba Vianda, No. 8:1-cv-01481-CJC (C.D. Cal.) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 924 (*) | Shin v. Digi, Dkt. 11-3, Declaration of Andrew Baslow, Shin v. Digi-Key, No. 2:12-cv-05415-PA (C.D. Cal.) | Plaintiff | | |
| 925 (*) | Bowe v. Public Storage, Dkt. 100, Bowe Motion to Disqualify, Bowe v. Public Storage, No. 1:14-cv-21559-UU (S.D. Fla.) | Plaintiff | | |
| 926 (*) | Doe v. NAC Marketing, Dkt. 26, NAC's Opp. to Mot. for attorney fees, Doe v. NAC Marketing, No. 3:15-cv-02522-AJB (S.D. Cal.) | Plaintiff | | |
| 927 (*) | Perea v. Humana Pharmacy, Dkt. 34, Perea's Opp to Humana's Mot. to Dismiss, Perea v. Humana Pharmacy, No. 8:12-cv-01881-JLS (C.D. Cal.) | Plaintiff | | |
| 928 (*) | Delarosa v. Boiron, Dkt. 52-5, Baslow Declaration, Delarosa v. Boiron, No. 8:10-cv-01569-BRO (C.D. Cal.) | Plaintiff | | |
| 929 | KMF Settlement Agreement [NTG004795], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 930 (*) | Jan. 6, 2014 Email from S. Ferrell to Para re KMf Settlement [NTG015261], filed as Dkt. 1113-24, Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 931 (*) | Nov. 19, 2013 Email from Baslow to Baker re Settlement [NTG014788], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 932 (*) | Nov. 19, 2013 Emails with Baslow, Baker, Knowles re template Complaint [NTG014748], Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 933 (*) | Declaration of Angela Diesch (June 15, 2018), Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 934 (*) | A to Diesch Decl., Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 935 (*) | Proof of Service of Complaint, Dkt. 3, Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 936 (*) | April 19, 2012 Emails between Knowles & Telles re green washing complaints [NTG014605], filed earlier as Dkt. 1108-15, Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 937 (*) | April 26, 2012 Emails between Knowles & Peterson re Client Docs [NTG014703], filed earlier as Dkt. 1109-26, Dronkers v. KMF, No. 12-cv-1151-JAH | Plaintiff | | |
| 938 | Ed McIntyre Supplemental Expert Report | Plaintiff | | |
| 939 | Ed McIntyre Supplemental Expert Report,   1 | Plaintiff | | |
| 940 | Ed McIntyre Supplemental Expert Report,   2 | Plaintiff | | |
| 941 | Ed McIntyre Supplemental Expert Report,   3 | Plaintiff | | |
| 942 | Ed McIntyre Supplemental Expert Report,   4 | Plaintiff | | |
| 943 | Glen Bard Expert Report,Attachment #4 | Plaintiff | | |
| 944 | Glen Bard Expert Report,Attachment #5 | Plaintiff | | |
| 945 | Glen Bard Expert Report,Attachment #6 | Plaintiff | | |
| 946 | Glen Bard Expert Report,Attachment #7.docx" | Plaintiff | | |
| 947 | Glen Bard Expert Report,Attachment #8 | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 948 | Glen Bard Expert Report, Attachment #1 | Plaintiff | | |
| 949 | Glen Bard Expert Report, Attachment #2 | Plaintiff | | |
| 950 | Glen Bard Expert Report, Attachment #3 | Plaintiff | | |
| 951 (*) | Grant Stiefel Expert Report,   B to Report | Plaintiff | | |
| 952 (*) | Grant Stiefel Expert Report,   C to Report | Plaintiff | | |
| 953 (*) | Grant Stiefel, Emord & Associates Invoices | Plaintiff | | |
| 954 (*) | Grant Stiefel, Emord & Associates Retainer with NIC | Plaintiff | | |
| 956 (*) | Grant Stiefel, Retainer Agreement, NTG000189-NTG000224 | Plaintiff | | |
| 957 | Maryellen Sebold Expert, Exh. 4 Schedule 4 | Plaintiff | | |
| 958 | Maryellen Sebold Expert, Exh. 4 Schedule 5 | Plaintiff | | |
| 959 | Maryellen Sebold Expert, Exh. 5 | Plaintiff | | |
| 960 | Maryellen Sebold Expert, Exh. 6 | Plaintiff | | |
| 961 | Maryellen Sebold Expert, Exh. 7 | Plaintiff | | |
| 962 | Maryellen Sebold Expert, Exh. 9 | Plaintiff | | |
| 963 | Maryellen Sebold Expert, Exh. 10 | Plaintiff | | |
| 964 | Maryellen Sebold Expert, Exh. 12 | Plaintiff | | |
| 965 | Maryellen Sebold Expert, Exh. 13 | Plaintiff | | |
| 966 (*) | Maryellen Sebold Expert, Exh. 14 | Plaintiff | | |
| 967 | Maryellen Sebold Expert, Exh. 15 | Plaintiff | | |
| 968 | Maryellen Sebold Expert, Exh. 16 | Plaintiff | | |
| 969 | Maryellen Sebold Expert, Exh. 17 | Plaintiff | | |
| 970 | Maryellen Sebold Expert, Exh. 19 | Plaintiff | | |
| 971 | Maryellen Sebold Expert, Dkt. 277 | Plaintiff | | |
| 972 | Maryellen Sebold Expert, Dkt. 278 | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 973 | Maryellen Sebold Expert, Dkt. 279 | Plaintiff | | |
| 974 | Maryellen Sebold Expert, Exh. 4 Schedule 2 | Plaintiff | | |
| 975 | Maryellen Sebold Expert, Exh. 4 Schedule 3 | Plaintiff | | |
| 976 (*) | Maryellen Sebold Expert, NTG's Responses to Interrogatories Set One | Plaintiff | | |
| 978 (*) | Maryellen Sebold Expert, First Set of Request for Production to NTG | Plaintiff | | |
| 979 | Martinelli Case History - 06-2017 | Plaintiff | | |
| 980 | Sean Devlin Expert Report, Signature Page | Plaintiff | | |
| 981 | 7-10-2015 E-mails between S. Ferrell and Dave Reid re new case investigations, NTG066866, Natural Product Solutions v. Strataluz | Plaintiff | | |
| 982 | 6-10-2015 Email between Hikida & S. Ferrell re SLAPP/atty fees, NTG066587, Natural Product Solutions v. Strataluz | Plaintiff | | |
| 983 | 6-15-2015 Email between Jung & others re weekly charts, NTG066637 | Plaintiff | | |
| 986 | 5-4-2015 Email between Hardin & SF re cellulite cases, NTG066220, Quintogos | Plaintiff | | |
| 987 | 5-5-2015 Email between Reid and Hardin re cellulite suits, NTG067194, Quintogos | Plaintiff | | |
| 988 | 5-6-2015 Email between Reid & SF re Strataluz strategy, NTG067200, Quintogos | Plaintiff | | |
| 989 | Articles of Organization Corporpate Filings, Quintogos | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 990 | Operating Agreement, NTG062923, Quintogos | Plaintiff | | |
| 991 | 6-9-2015 Letter in response to demand, NTG070762, Strataluz v. Enzyte | Plaintiff | | |
| 992 | 6-6-2015 Email between Reid and S. Ferrell re strategy, NTG067138, Strataluz v. Eversilk | Plaintiff | | |
| 993 | 5-14-2015 Email between Reid and SF re litigation targets, NTG067126, Strataluz v. Gluten | Plaintiff | | |
| 994 | 6-8-2015 Email between Reid & SF re: demand response, NTG067263, Strataluz v. Mio Skincare | Plaintiff | | |
| 995 | Settlement Agreement, NTG069267, Strataluz v. Nip+Fab | Plaintiff | | |
| 996 | 7-1-2015 Email between Bentley and SF re settlement offer, NTG066758, Strataluz v. Nip+Fab | Plaintiff | | |
| 997 | 7-22-2015 Email between Hardin & SF re settlement, NTG066923, Strataluz v. Nip+Fab | Plaintiff | | |
| 998 | 8-6-2015 Email between SF and Para re wiring settlement money, NTG070900, Strataluz v. Nip+Fab | Plaintiff | | |
| 999 | 6-2-2015 Email between Jung & SF re filings, NTG069907, Strataluz v. TruDerma | Plaintiff | | |
| 1000 | 6-3-2015 Email between Knowles and SF re complaint drafting, NTG070216, Strataluz v. TruDerma | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1001 | 6-5-2015 Email between Jung & SF re TruDerma was served, NTG070091, Strataluz v. TruDerma | Plaintiff | | |
| 1002 | Dkt. 6 Answer to Complaint & Counterclaim Accused of Fraud, Strataluz v. TruDerma | Plaintiff | | |
| 1003 | Settlement Agreement, NTG069803, Strataluz v. Twinlab | Plaintiff | | |
| 1004 | 7-22-2015 Email between Knowles & SF re draft complaint, NTG069121, Strataluz v. Twinlab | Plaintiff | | |
| 1005 | 9-16-2015 Email between SF & Para re settlement payments, NTG070908, Strataluz v. Twinlab | Plaintiff | | |
| 1006 | 1-8-2014 Email between SF & Etam re corporate formation, NTG067915, | Plaintiff | | |
| 1007 | 1-31-2014 Email between Para & SF re Office Update, NTG067483, | Plaintiff | | |
| 1008 | 5-4-2015 Email between Bentley & SF re strategy, NTG066214, | Plaintiff | | |
| 1009 | 5-4-2015 Email between SF & Bentley re litigation targets, NTG070517, | Plaintiff | | |
| 1010 | 5-7-2015 Email between SF & Knowles re litigation targets, NTG070537, | Plaintiff | | |
| 1011 | 5-8-2015 Email between Knowles & Kirschner re demand letters, NTG068811, | Plaintiff | | |
| 1012 | 5-14-2015 Email from SF re male enhancement suits, NTG071182, | Plaintiff | | |
| 1013 | 5-15-2015 Email from SF re litigation idea, NTG070603, | Plaintiff | | |
| 1014 | 5-21-2015 Email from SF re litigation idea, NTG070634, | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1015 | 5-27-2015 Email between Knowles & SF re Male Enhancement Demand Template, NTG069935, | Plaintiff | | |
| 1016 | 5-27-2015 Email between SF & Knowles re litigation targets, NTG070703, | Plaintiff | | |
| 1017 | 5-27-2016 Email between Weiss & Reid re Strataluz Sales Summary, NTG071194, | Plaintiff | | |
| 1020 | 6-2-2015 Natural Product Solutions demand, NTG065733, | Plaintiff | | |
| 1021 | 6-2-2015 Nutrex Research demand, NTG065735, | Plaintiff | | |
| 1022 | 6-2-2015 Pristine Bay demand, NTG065731, | Plaintiff | | |
| 1023 | 6-2-2015 Twinlab Corp demand, NTG065737, | Plaintiff | | |
| 1024 | 6-3-2015 Email between Knowles & SF re demand letters, NTG068999, | Plaintiff | | |
| 1025 | 6-4-2015 Email between SF, Reid, & Knowles re settlement goals, NTG070742, | Plaintiff | | |
| 1026 | 6-5-2015 Email between Bentley & SF re Promaxal website, NTG070338, | Plaintiff | | |
| 1027 | 6-5-2015 Email between SF & Bentley re Promaxal website, NTG070875, | Plaintiff | | |
| 1028 | 6-5-2015 Truderma demand, NTG064097, | Plaintiff | | |
| 1029 | 6-24-2015 Nip+Fab Limited demand, NTG066019, | Plaintiff | | |
| 1030 | 9-2-2015 Email between Reid & SF re litigation priority, NTG067177, | Plaintiff | | |
| 1031 | Articles of Organization Corporate Filings, | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1032 | Demand Template Variable 1, NTG070209, | Plaintiff | | |
| 1033 | Indemnification Agreement for Josh Miller, NTG067515, | Plaintiff | | |
| 1034 | Operating Agreement, NTG067526, | Plaintiff | | |
| 1035 | Business Entity Information, Tawnsaura Group | Plaintiff | | |
| 1036 | Articles of Incorporation Corporate Filings, Binary Resource Management | Plaintiff | | |
| 1037 | License Agreement with Strataluz, NTG070041, Harcol | Plaintiff | | |
| 1038 | Articles of Incorporation Corporate Filings, International Brandery | Plaintiff | | |
| 1039 | 5-22-2015 Email from S. Ferrell to Parra re license payment [NTG070652], | Plaintiff | | |
| 1040 | 6-5-2015 Email from Hardin to S. Ferrell and Dave Reid re Promaxal advertising [NTG067118], | Plaintiff | | |
| 1041 (*) | Operating Agreement, NTG062968, Binary Resource Management | Plaintiff | | |
| 1042 (*) | Dkt. 1 Complaint, NTG067078, Blissworld v. Strataluz | Plaintiff | | |
| 1043 (*) | Digital media of ProMAXAL 60sec V1 advertisement (accessible at, https://www.youtube.com/watch?v=Km0OILjGhcs), | Plaintiff | | |
| 1044 (*) | 2-3-2016 Email between SF & Borts re dispute, NTG070914, Continuity | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1045 (*) | 2-3-2016 Email between SF & Reid re Borts response, NTG070912, Continuity | Plaintiff | | |
| 1046 (*) | Business Entity Information, Harcol Research LLC | Plaintiff | | |
| 1047 (*) | Operating Agreement, NTG067534, International Brandery | Plaintiff | | |
| 1048 (*) | 7-14-2015 Email between Kirshner & Reid re signature for Bentley, NTG066886, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1049 (*) | 6-29-2015 Email Himmelrich & Reid re settlement communications, NTG063450, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1050 (*) | 7-10-2015 Email SF & Himmelrich re settlement, NTG064155, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1051 (*) | Settlement Agreement, NTG063626, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1052 (*) | 7-8-2015 Email Hikida & Jung re local counsel, NTG069690, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1053 (*) | 7-8-2015 Email Jung & Hikida re pro hac admission, NTG070096, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1054 (*) | 7-10-2015 Email Hikida & SF re Settlement Agreement, NTG066835, Natural Product Soluctions v. Strataluz | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1055 (*) | 7-10-2015 Email SF & DR re NPS settlement, NTG066825, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1056 (*) | 7-10-2015 Email SF & Hikida re settlement agreement, NTG070837, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1057 (*) | 7-10-2015 Email SF & Hikida re settlement agreement, NTG066846, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1058 (*) | 6-11-2015 Email re filing in Maryland, NTG070257, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1059 (*) | 6-12-2015 re transfer to CD Cal, NTG070339, Natural Product Soluctions v. Strataluz | Plaintiff | | |
| 1060 (*) | ADA Physical Barriers Case Chart, NTG066638 | Plaintiff | | |
| 1061 (*) | ADA POS Case Chart, NTG066651 | Plaintiff | | |
| 1062 (*) | ADA Website Case Chart, NTG066643 | Plaintiff | | |
| 1063 (*) | Cellulute Cure Case Chart, NTG066658 | Plaintiff | | |
| 1064 (*) | Gluten Case Chart, NTG066659 | Plaintiff | | |
| 1065 (*) | Complaint for Breach, Obesity Research v. Weiss | Plaintiff | | |
| 1066 (*) | 1-28-2014 Email Para & Weiss re Miller indemnification, NTG067594, Quintogos | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1067 (*) | 5-5-2015 Email Bentley & SF re trademark app., NTG067448, Quintogos | Plaintiff | | |
| 1068 (*) | 5-6-2015 Email Knowles & SF re demand letters, NTG068850, Quintogos | Plaintiff | | |
| 1070 (*) | 5-21-2015 Email SF & Jung re demand letters and suits, NTG066374, | Plaintiff | | |
| 1071 (*) | Draft Enzymatic Therapy demand, NTG068866, | Plaintiff | | |
| 1072 (*) | 6-11-2015 Email SF & Blinkoff re litigation, NTG064131, Strataluz v. Bliss Direct | Plaintiff | | |
| 1073 (*) | 5-8-2015 Email Knowles & SF re draft complaint, NTG066226, Strataluz v. Nip+Fab | Plaintiff | | |
| 1074 (*) | 7-28-2015 Email SF & Knowles re litigation documents, NTG066929, Strataluz v. Nip+Fab | Plaintiff | | |
| 1075 (*) | 7-29-2015 Email Knowles re signed agreement, NTG064032, Strataluz v. Nip+Fab | Plaintiff | | |
| 1076 (*) | 8-7-2015 Email Bentley & Para re settlement, NTG066991, Strataluz v. Nip+Fab | Plaintiff | | |
| 1077 (*) | Dkt. 6 Corporate Disclosure Statement by Plaintiff, Strataluz v. Nip+Fab | Plaintiff | | |
| 1078 (*) | 6-8-2015 Letter in response to demand, NTG070753, Strataluz v. Nutrex | Plaintiff | | |
| 1079 (*) | 6-11-2015 Email Knowles & S. Ferrell re draft complaint, NTG066592, Strataluz v. Nutrex | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1080 (*) | 6-11-2015 Email Knowles & S. Ferrell re Enzyte complaint, NTG070227, Strataluz v. Nutrex | Plaintiff | | |
| 1081 (*) | 6-1-2015 Email SF & Knowles re complaint, NTG070555, Strataluz v. Truderma | Plaintiff | | |
| 1082 (*) | 6-2-2015 Email SF & Knowles re draft complaint, NTG070560, Strataluz v. Truderma | Plaintiff | | |
| 1083 (*) | 6-3-2015 Email Jung & Knowles re cover sheet, NTG070050, Strataluz v. Truderma | Plaintiff | | |
| 1084 (*) | 6-3-2015 Email Kirshner & Knowles re draft complaint, NTG070976, Strataluz v. Truderma | Plaintiff | | |
| 1085 (*) | 6-4-2015 Email Jung & OC Process re service, NTG070066, Strataluz v. Truderma | Plaintiff | | |
| 1086 (*) | 6-4-2015 Email Jung & SF filed re filing, NTG066529 Strataluz v. Truderma | Plaintiff | | |
| 1087 (*) | 6-5-2015 Email Jung & SF re draft NDA, NTG066534, Strataluz v. Truderma | Plaintiff | | |
| 1088 (*) | 6-5-2015 Email SF & Jung re complaints, NTG070748, Strataluz v. Truderma | Plaintiff | | |
| 1089 (*) | 6-5-2015 Email SF & Knowles re complaint, NTG070746, Strataluz v. Truderma | Plaintiff | | |
| 1090 (*) | 6-24-2015 Email Koch & SF re litigation, NTG063891, Strataluz v. Truderma | Plaintiff | | |
| 1091 (*) | 6-26-2015 Email Koch & SF re demand, NTG064226, Strataluz v. Truderma | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1092 (*) | 6-30-2015 Email re stip to continue deadline, NTG069978, Strataluz v. Truderma | Plaintiff | | |
| 1093 (*) | 8-3-2015 Email Knowles & SF re draft document, NTG066937, Strataluz v. Truderma | Plaintiff | | |
| 1094 (*) | 8-14-2015 Email Bentley & SF re settlement payment, NTG066995, Strataluz v. Truderma | Plaintiff | | |
| 1095 (*) | 9-16-2015 Email Knowles & SF re settlement, NTG067014, Strataluz v. Truderma | Plaintiff | | |
| 1096 (*) | 6-24-2015 Email SF & Silverman, NTG064141, Strataluz v. Twinlab | Plaintiff | | |
| 1097 (*) | 7-2-2015 Email SF & Silverman re settlement correspondence, NTG064148, Strataluz v. Twinlab | Plaintiff | | |
| 1098 (*) | 7-10-2015 Email SF & Silverman re settlement, NTG064149, Strataluz v. Twinlab | Plaintiff | | |
| 1099 (*) | 7-21-2015 Email SF & Knowles re draft complaint, NTG069134, Strataluz v. Twinlab | Plaintiff | | |
| 1100 (*) | 7-22-2015 Email SF & Knowles re draft complaint, NTG070575, Strataluz v. Twinlab | Plaintiff | | |
| 110 (*)1 | 7-23-2015 Email Kirshner & Knowles re draft complaint, NTG071056, Strataluz v. Twinlab | Plaintiff | | |
| 1102 (*) | 7-24-2015 Email SF & Rice re draft complaint, NTG070846, Strataluz v. Twinlab | Plaintiff | | |
| 1103 (*) | 7-24-2015 Email Jung & Rice re draft complaint, NTG069913, Strataluz v. Twinlab | Plaintiff | | |
| 1104 (*) | 7-24-2015 Email Knowles & SF re draft complaint, NTG069093, Strataluz v. Twinlab | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1105 (*) | 7-24-2015 Email Knowles & SF re draft complaint, NTG069119, Strataluz v. Twinlab | Plaintiff | | |
| 1106 (*) | 7-24-2015 Email Rice & SF re draft complaint, NTG069841, Strataluz v. Twinlab | Plaintiff | | |
| 1107 (*) | 7-24-2015 Email SF & Knowles re settlement discussions, NTG070848, Strataluz v. Twinlab | Plaintiff | | |
| 1108 (*) | 7-24-2015 Email SF & Silverman re filing complaint, NTG064158, Strataluz v. Twinlab | Plaintiff | | |
| 1109 (*) | 8-14-2015 Email Bentley & SF, Reid re Promaxal, NTG066995, Strataluz v. Twinlab | Plaintiff | | |
| 1110 (*) | 8-14-2015 Email SF & Silverman re settlement, NTG064068, Strataluz v. Twinlab | Plaintiff | | |
| 1111 (*) | 8-21-2015 Email re execution of settlement, NTG066997, Strataluz v. Twinlab | Plaintiff | | |
| 1112 (*) | Draft Complaint, NTG064159, Strataluz v. Twinlab | Plaintiff | | |
| 1113 (*) | 5-13-2015 Nuxe Demand, NTG066288, | Plaintiff | | |
| 1114 (*) | 1-9-2014 Email Weiss & Reid re corporate formation, CONTINUITY_000003 | Plaintiff | | |
| 1115 (*) | 1-10-2014 Email Reid & Etam re corporate formation, NTG067119, | Plaintiff | | |
| 1116 (*) | 1-16-2014 Email Miller & SF re draft operating agreement, NTG068446, | Plaintiff | | |
| 1117 (*) | 1-16-2014 Email Schusterman & SF re review for full indemnification, NTG068443, | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1118 (*) | 1-16-2014 Email re addresses, NTG068317, | Plaintiff | | |
| 1119 (*) | 1-16-2014 Email Weiss & Schusterman, NTG068435, | Plaintiff | | |
| 1120 (*) | 1-19-2015 Email Molski & Bentley re Glutia, NTG064587, | Plaintiff | | |
| 1121 (*) | 1-23-2014 Email Schusterman & Reid re corporate formation, NTG068183, | Plaintiff | | |
| 1122 (*) | 1-24-2014 Email Miller & Schusterman re corporate formation, NTG068143, | Plaintiff | | |
| 1123 (*) | 1-28-2014 Email SF & Para re signature, NTG067585, | Plaintiff | | |
| 1124 (*) | 1-30-2014 Email Schusterman & Para re corporate formation, NTG067488, | Plaintiff | | |
| 1125 (*) | 2-3-2016 Email SF & Borts, NTG070914, | Plaintiff | | |
| 1126 (*) | 2-3-2016 Email SF & Reid response, NTG070912, | Plaintiff | | |
| 1127 (*) | 4-19-2016 Email SF & Para re Strataluz accounts, NTG065655, | Plaintiff | | |
| 1128 (*) | 5-7-2015 Email Knowles & SF re cellulite demand, NTG068841, | Plaintiff | | |
| 1129 (*) | 5-7-2015 Email Knowles & SF re Nip+Fab, NTG068837, | Plaintiff | | |
| 1130 (*) | 5-7-2015 Knowles & SF re draft cellulite demand, NTG071179, | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1131 (*) | 5-8-2015 Email SF & Knowles re Lanham Act cases, NTG068834, | Plaintiff | | |
| 1132 (*) | 5-11-2015 Bliss Direct demand, NTG066011, | Plaintiff | | |
| 1133 (*) | 5-11-2015 Dermelect Cosmeceuticals demand, NTG066282, | Plaintiff | | |
| 1134 (*) | 5-11-2015 Mio Skincare Demand, NTG066286, | Plaintiff | | |
| 1135 (*) | 5-11-2015 Osmotics Corp Demand, NTG066290, | Plaintiff | | |
| 1136 (*) | 5-13-2015 Email Knowles & Kirschner re demands cellulite, NTG068770, | Plaintiff | | |
| 1137 (*) | 5-13-2015 LIERAC Demand, NTG066284, | Plaintiff | | |
| 1138 (*) | 5-13-2015 Prtty Peaushun Demand, NTG066292, | Plaintiff | | |
| 1139 (*) | 5-15-2015 Email Kirschner & SF re cellulite demands, NTG066278, | Plaintiff | | |
| 1140 (*) | 5-18-2015 Email Knowles & SF re demands, NTG068881, | Plaintiff | | |
| 1141 (*) | 5-19-2015 Email Bentley & Reid re Glutia, NTG066311, | Plaintiff | | |
| 1142 (*) | 5-19-2015 Email Knowles & SF re Draft Glutia demand, NTG068876, | Plaintiff | | |
| 1143 (*) | 5-19-2015 Email Knowles & SR re Glutia draft demand, NTG066318, | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1144 (*) | 5-20-2015 Core Science Medica demand, NTG066045, | Plaintiff | | |
| 1145 (*) | 5-20-2015 Email Knowles & SF re gluten demand, NTG068860, | Plaintiff | | |
| 1146 (*) | 5-20-2015 Email Knowles & SF re Glutia suits, NTG068870, | Plaintiff | | |
| 1147 (*) | 5-20-2015 Enzymatic Therapy demand, NTG066047, | Plaintiff | | |
| 1148 (*) | 5-20-2015 Enzyme Science demand, NTG066049, | Plaintiff | | |
| 1149 (*) | 5-21-2015 Email Bentley & SF re timeline for product, NTG071183, | Plaintiff | | |
| 1150 (*) | 5-22-2015 Email SF & Bentley re license agreement, NTG070661, | Plaintiff | | |
| 1151 (*) | 5-22-2015 Email SF & Magyar re license, NTG070198, | Plaintiff | | |
| 1152 (*) | 5-26-2015 Email Knowles & SF re demand, NTG066420, | Plaintiff | | |
| 1153 (*) | 5-26-2015 Email SF re Strataluz demand, NTG070208, | Plaintiff | | |
| 1154 (*) | 5-27-2015 Email Bentley & SF re product name, NTG066446, | Plaintiff | | |
| 1156 (*) | 5-28-2016 Email Hardin & Reid re draft letter, NTG071236, | Plaintiff | | |
| 1157 (*) | 6-2-2015 Email Knowles & Kirshner re male enhancement demands, NTG069643, | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1158 (*) | Audio Recording (Baslow) [NTG000354.wav] | Plaintiff | | |
| 1159 (*) | Audio Recording (Baslow) [NTG000355.wav] | Plaintiff | | |
| 1160 (*) | Audio Recording (Nutrisystem Greeting) [NTG002413.wav] | Plaintiff | | |
| 1161 (*) | Audio Recording (Torres) [NTG000356.wav] | Plaintiff | | |
| 1162 (*) | Timeline of Events regarding Nilon v. NIC (Demonstrative ) | Plaintiff | | |
| 1163 (*) | Timeline of Events regarding Nilon v. Chromadex (Demonstrative ) | Plaintiff | | |
| 1164 (*) | Timeline of Events regarding Schoonover v. Himalaya (Demonstrative ) | Plaintiff | | |
| 1165 (*) | Timeline of Events regarding Schoonover v. Vogue (Demonstrative ) | Plaintiff | | |
| 1166 (*) | Timeline of Events regarding Pfleg v. Nature's Way (Demonstrative ) | Plaintiff | | |
| 1167 (*) | Timeline of Events regarding Demulder v. Carter-Reed (Demonstrative ) | Plaintiff | | |
| 1168 (*) | Timeline of Events regarding Carter-Reed v. Demulder (Demonstrative ) | Plaintiff | | |
| 1169 (*) | Timeline of Events regarding Dronkers v. Kiss My Face (Demonstrative ) | Plaintiff | | |
| 1170 (*) | Timeline of Events regarding Torres v. Nutrisystem (Demonstrative ) | Plaintiff | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1171 (*) | Timeline of Events (General) (Demonstrative  ) | Plaintiff | | |
| 1172 (*) | Timeline of Events regarding Strataluz (Demonstrative  ) | Plaintiff | | |
| 15 | 11/17/2014 OMSJ- Client Agreement between Office of Medical & Scientific Justice, Inc. and Carlos Negrete, Esq., (BAKER_0000123 - 0000125) | Defendant | | |
| 16 | 11/24/2014 E-mail from Clark Baker, to Theo Quinto, re notification of payment received, (BAKER_0000256 - 0000257) | Defendant | | |
| 17 (*) | 2014 Tax Form 990 – Return of Organization Exempt From Income Tax for OMSJ | Defendant | | |
| 18 (*) | 05/02/2015 Declaration of Clark Baker In Support of Defendant's Reply to Plaintiff's Opposition to Defendant's Motion for Summary Judgment in Nilon v. Natural Immunogenics Corp. | Defendant | | |
| 19 (*) | Clark Baker Invoice (NIC_0000109) | Defendant | | |
| 20 (*) | Clark Baker Invoice (BAKER_0000508) | Defendant | | |
| 21 (*) | OMSJ Invoice (BAKER_0000510) | Defendant | | |
| 22 (*) | OMSJ Invoice (BAKER_0000511) | Defendant | | |
| 23 (*) | OMSJ Invoice (BAKER_0000516) | Defendant | | |
| 24 (*) | Clark Baker Invoice (BAKER_0000517) | Defendant | | |
| 25 (*) | OMSJ Invoice (NIC_0001126) | Defendant | | |
| 26 (*) | OMSJ Invoice (NIC_0001126) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 27 (*) | 04/20/2017 Clark Baker Private Detective Services | Defendant | | |
| 28 (*) | 03/14/2016 Declaration of Clark Baker In Support of Plaintiff's Consolidated Opposition to Defendants' Special Motions to Strike in Natural-Immunogenics Crop. V. Newport Trial Group | Defendant | | |
| 59 (*) | 02/22/2016 Giovanni Sandoval Declaration | Defendant | | |
| 94 (*) | 09/02/2014 Email from Benjamin Quinto Youthlink, to Andrew, re just a question | Defendant | | |
| 104 (*) | 07/05/2017 Peter A. Arhangelsky listing with the State Bar of Arizona | Defendant | | |
| 105 (*) | 07/05/2017 Peter A. Arhangelsky profile on Emord and Associates website | Defendant | | |
| 106 (*) | 07/07/2017 Bethany R. Kennedy profile on Emord and Associates website | Defendant | | |
| 107 (*) | 07/07/2017 Eric J. Awerbuch profile on Emord and Associates website | Defendant | | |
| 108 (*) | 07/09/2017 Peter Arhangelsky listing with the State Bar of California | Defendant | | |
| 109 (*) | 04/15/2016 Plaintiff's Amended Rule 26(a)(1) Initial Disclosure | Defendant | | |
| 110 (*) | 04/27/2015 Atkinson-Baker Invoice (NIC_0000107) | Defendant | | |
| 111 (*) | 05/11/2015 Atkinson-Baker Transaction Receipt | Defendant | | |
| 112 (*) | 10/31/2015 Emord and Associates register printout for billing statements | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 113 (*) | 02/06/2015 Emord and Associates, P.C. Retainer Agreement (NIC_0000053) | Defendant | | |
| 114 (*) | 02/06/2015 Credit card statement indicating payment made to Emord and Associates (CONFIDENTIAL NIC_0001110) | Defendant | | |
| 115 (*) | AMEX credit card slip for a $65,000.00 payment to Emord and Associates (NIC_0000059) | Defendant | | |
| 116 (*) | 02/11/2015 Defendant's Application for Substitution of Counsel (NTG060387) | Defendant | | |
| 117 | 08/20/2014 Order on Plaintiff's Motion for Substitute Class Representative (NTG059595) | Defendant | | |
| 118 | 09/11/2014 Order (1) Granting Defendant's Ex Parte Request for Modification of Scheduling Order; and (2) Issuing First Amended Case Management Conference Order (NTG059763 - 059769) | Defendant | | |
| 119 | 02/20/2015 Defendant's Opposition to Plaintiff's Ex Parte Application to Strike Defendant's Application to Substitute Counsel (NTG060444 - 060479) | Defendant | | |
| 120 | 02/20/2015 Defendant's Ex Parte Application Request to Modify Rule 16(b) Scheduling Order and Leave to Take Plaintiff's Deposition (NTG060480 - 060564) | Defendant | | |
| 121 | 04/06/2013 Court Minutes (NTG060848) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 122 (*) | 04/20/2015 Deposition of Giovanni Sandoval Jr. (NTG003506 - 003599) | Defendant | | |
| 123 (*) | Copy of photograph [photo of supplement aisle] | Defendant | | |
| 124 (*) | Copy of photograph [photo of Sovereign Silver boxes on shelf] | Defendant | | |
| 125 | 04/15/2014 Order on NIC's Motion to Dismiss and Nilon's Motion for Class Certification (NTG05916 - 059130) | Defendant | | |
| 126 | 05/04/2015 Defendant's Reply to Plaintiff's Opposition to Defendant's Rule 56 Motion for Summary Judgment in Nilon v. NIC (Confidential NTG06092 - 060976) | Defendant | | |
| 127 | 05/15/2015 Order Tentatively Vacating Class Certification and Dismissing Case without Prejudice in Nilon v. NIC (NTG061158 - 061163) | Defendant | | |
| 128 (*) | 05/12/2015 Confidential Settlement Communication Pursuant to Rule 408 of the Federal Rules of Evidence email (NTG061158 - 0601163) | Defendant | | |
| 129 | 05/18/2015 Defendant NIC's Reply to Plaintiff Nilon's Response to Tentative Order Dismissing Case without Prejudice and Request for Sanctions, in Nilon v. NIC (NTG021822 -021949) | Defendant | | |
| 130 | 05/22/2015 Order of Dismissal in Nilon v. NIC (NTG061168 - 061169) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 131 (*) | 06/24/2015 Notice of Hearing and Defendant's Motion for Rule 11 and Other Monetary Sanctions | Defendant | | |
| 132 | 01/19/2015 – 07/27/2015 Listing of the legal fees that Emord and Associates is seeking to collect (NIC_0001044 - 0001096) | Defendant | | |
| 133 (*) | 07/05/2017 Joshua Scott Furman listing with State Bar of Arizona | Defendant | | |
| 134 (*) | 07/11/2017 Emord and Associates printout from website | Defendant | | |
| 135 | 02/20/2015 Declaration of Joshua Scott Furman, Esq. in support of Defendant's Opposition to Plaintiff's Ex Parte Application to Strike Defendant's Application to Substitute Counsel | Defendant | | |
| 136 | 02/20/2015 Declaration of Joshua Scott Furman, Esq. in Support of Defendant's Ex Parte Application to Modify Rule 16(b) Scheduling Order and Leave to Take Deposition | Defendant | | |
| 160 | 01/18/2017 Letter from US Bankruptcy Court, to Eileen Decker, re Referral of Clark Warren Baker for Investigation of Witness Tampering | Defendant | | |
| 161 | 05/12/2017 Web archive of article entitled, "Who is James Murtagh MD" | Defendant | | |
| 162 (*) | 08/23/2014 Email from David Bender, to Clark Baker, re changing name to Kuritzky on the Jim Murtagh page… (BAKER_0000560) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 163 (*) | Clark Baker invoice for November 2013 through April 2017; email and files to Emord; depo prep (NIC_0017631) | Defendant | | |
| 164 (*) | 11/19/2012 Email from Clark Baker, to Mo, re circling the drain | Defendant | | |
| 165 (*) | 06/25/2008 Email from Clark Baker (BAKER_0003172 - 0003176) | Defendant | | |
| 166 (*) | 06/22/2008 Forwarded email from Kuritzky | Defendant | | |
| 168 | 01/01/2015 Clark Baker Invoice, (BAKER_0000518 - 0000519) | Defendant | | |
| 169 | 11/14/2014 Email from Theo Quinto  (BAKER_0000200 - 0000201) | Defendant | | |
| 170 | 01/07/2015 Email from Clark Baker, to Benjamin, re Office of Medical and Scientific Justice Donation; thank you for $5000.00 contribution (BAKER_0000153) | Defendant | | |
| 171 | Clark Baker invoice for January; website build (BAKER_0000510) | Defendant | | |
| 172 | 2015 Return of Organization Exempt From Income Tax; Organization Mission: Protect and defend the victims and witnesses of medical and scientific corruption | Defendant | | |
| 173 | 05/27/2015 Email from Benjamin Quinto, to Clark Baker, re Sandoval case closed (BAKER_0000061-0000062) | Defendant | | |
| 174 | Clark Baker invoice for February; website work (BAKER_0000511) | Defendant | | |
| 175 | Clark Baker invoice for March 2015 (BAKER_0000512-0000513) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 176 | Clark Baker invoice for April 2015 (BAKER_0000514-0000515) | Defendant | | |
| 177 | Clark Baker invoice for May 2015 (BAKER_0000516) | Defendant | | |
| 178 (*) | Web archive re Electric Family Scam (BAKER_0000502-0000507) | Defendant | | |
| 179 (*) | 03/11/2016 Declaration of John McNair in Support of Plaintiff's Consolidated Opposition to Defendants' Special Motions to Strike | Defendant | | |
| 180 (*) | 08/25/2015 Email from Ben, to Clark Baker, re conference call (NIC_0001153) | Defendant | | |
| 181 (*) | 05/22/2017 Declaration of Clark Baker | Defendant | | |
| 182 (*) | Exhibit 18 to NIC Opposition to NTG Motion re Sanctions, Dkt 320-21; emails (BAKER_0000295-0000319) | Defendant | | |
| 183 (*) | 08/20/2015 Email from Andrew Nilon, to electricfamily@nym.hush.com re call time; thanking John for removing site | Defendant | | |
| 184 (*) | 09/13/2013 Complaint for Legal Malpractice, Vaynter, et al. v. Law Offices of Carlos Negrete | Defendant | | |
| 185 (*) | 11/02/2011 First Amended Complaint for Professional Negligence and Breach of Fiduciary Duty, Lopez v. Carlos Negrete | Defendant | | |
| 186 (*) | 03/02/2017 Judgment by Default, Vosoughkia v. Carlos Negrete | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 187 (*) | 01/29/2013 First Amended Complaint for Legal Malpractice, Voughkia v. Carlos Negrete | Defendant | | |
| 188 (*) | 11/20/2015 Judgment by Default, U.S. Bank v. Law Offices of Carlos Negrete | Defendant | | |
| 189 (*) | 10/05/2017 Subpoena for Deposition to Carlos Negrete, NIC v. NTG | Defendant | | |
| 221 (*) | 09/06/2017 Benjamin Quinto Professional Profile | Defendant | | |
| 222 (*) | 12/08/2016 Declaration of Benjamin Quinto in Support of Plaintiff's Crime-Fraud Motion | Defendant | | |
| 227 (*) | 08/22/2017 Second Amended Notice of Deposition of Natural Immunogenics Corp.'s Person(s) Most Qualified (NAT-IM0010 - 00111) | Defendant | | |
| 228 | 05/02/2007 Letter from Department of Health & Human Services, to Stephen Quinto, CEO of NIC, re CL-07-HFS-810-254; FDA reviewed website; marketing of Sovereign Silver violates Act (NAT-IM0110-0111) | Defendant | | |
| 229 | 04/23/2015 Email string from Theo Quinto, to Clark Baker, cc to Ben Quinto, re Natural Immunogenics; online donation (BAKER_0000207 - 0000212) | Defendant | | |
| 230 | NIC website printout of Company Mission Statement, etc. | Defendant | | |
| 231 | NIC website printout of "The Benefits of Silver" (NAT-IM0049-0051) | Defendant | | |
| 232 | NIC website printout of "The Benefits of Silver: How Can Silver Help Healing" | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 233 | NIC website printout of "What We Can't Say and Why" | Defendant | | |
| 234 | 08/23/2017 Plaintiff's Amended Responses to Defendants' First Set of Requests for Admission to Plaintiff (Nos. 10 & 11) | Defendant | | |
| 235 (*) | 08/25/2017 Plaintiff's Amended Supplemental Objections and Responses to Defendants' Third Set of Requests for Production of Documents to Plaintiff | Defendant | | |
| 236 (*) | 03/14/2017 Declaration of Benjamin Quinto in Support of Plaintiff's Opposition to Partial Motion for Summary Judgment | Defendant | | |
| 238 (*) | Dkt # 291-10 Photos of bottled Sovereign Silver (SANDOVAL00001 - 00004) | Defendant | | |
| 240 | 11/26/2014 Email string from Benjamin Quinto (BAKER_0000221-0000225) | Defendant | | |
| 241 (*) | 02/17/2015 Email string from Ben Quinto (NIC_0001127-0001128) | Defendant | | |
| 243 (*) | 08/26/2015 Retainer Agreement between Emord & Associates, P.C. and Natural Immunogenics (BAKER_0000116-0000122) | Defendant | | |
| 244 (*) | 09/23/2015 Retainer Agreement between Emord & Associates, P.C. and Natural Immunogenics (NIC_0003144-0003151) | Defendant | | |
| 245 (*) | 08/27/2015 Email string from Clark Baker, to Benjamin Quinto, re best wishes; Nilon cooperating (BAKER_0000179) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 246 | 02/20/2015 Declaration of Benjamin Quinto in Support of Defendant's Opposition to Plaintiff's Ex Parte Application to Strike Defendant's Application to Substitute Counsel | Defendant | | |
| 247 (*) | Handwritten notes re Sandoval facts; false declarations | Defendant | | |
| 254 (*) | 06/08/2017 Subpoena for production of documents to Carlos Negrete, NIC v. NTG | Defendant | | |
| 255 (*) | 06/23/2017 Email chain with Carlos Negrete re scheduling deposition of Carlos Negrete | Defendant | | |
| 256 (*) | 06/26/2017 Email chain with Carlos Negrete re document subpoena | Defendant | | |
| 257 (*) | The State Bar of California Profile for Carlos Negrete | Defendant | | |
| 258 (*) | 06/14/2016 Order of Involuntary Inactive Enrollment; Order Requiring Supplemental Information and Scheduling Status Conference, In the Matter of Carlos Negrete | Defendant | | |
| 259 (*) | 02/26/2016 Ex Parte Application for Interim Orders Assuming Jurisdiction over the Law Practice of Carlos Negrete; Memorandum of Points and Authorities; Declarations of Carlos Negrete, and Thomas Tran; Declaration of Elizabeth Stine re Notice, In the Matter of the Assumption of Jurisdiction Over the Law Practice of Carlos Negrete | Defendant | | |
| 260 (*) | 10/23/2017 Docket for Nilon v. NIC | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 261 (*) | 03/16/2012 Law Offices of Carlos Negrete Retainer Agreement, Client NIC (CONFIDENTIAL NIC.0000019 - 0000021) | Defendant | | |
| 262 (*) | 06/30/2014 Declaration of Carlos Negrete in Support of Defendant's Motion for Order Compelling Plaintiff to Attend and Testify at Deposition and Produce Documents and/or Things Described in the Second amended Notice of Deposition, and Imposing Monetary Sanctions, Nilon v. NIC | Defendant | | |
| 263 (*) | 04/10/2013 Email from Negrete Law, requesting dates for the depositions of Dr. Lynn Willis and plaintiff, Nilon v. NIC | Defendant | | |
| 264 (*) | 04/17/2013 Email from Ryan Ferrell, giving available dates for Dr. Willis, Nilon v. NIC | Defendant | | |
| 265 (*) | 04/24/2013 Email from Ryan Ferrell re scheduling Dr. Willis and Andrew Nilon depositions, Nilon v. NIC | Defendant | | |
| 266 (*) | 05/06/2013 Email from Negrete Law, attaching amended deposition notice for Andrew Nilon, Nilon v. NIC | Defendant | | |
| 267 (*) | 05/21/2013 Email from Ryan Ferrell, agreeing to push deposition of Andrew Nilon back, Nilon v. NIC | Defendant | | |
| 268 (*) | 05/31/2013 Email from Negrete Law, attaching letter from Carlos Negrete, regarding Nilon no show to deposition and requesting meet and confer | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 269 (*) | 10/30/2013 Email from Negrete Law, attaching letter from Carlos Negrete, regarding NTG thwarting attempts to schedule a meet and confer and refusal to produce Nilon for his deposition | Defendant | | |
| 270 (*) | 09/17/2013 Chapter 13 – Declaration of Debtor Carlos Negrete in Support of Response to Motion for Order to Terminate, Annul, Modify or Condition the Automatic Stay | Defendant | | |
| 271 (*) | 05/22/2014 Email from Briana Rice, attaching 05/12/2014 letter from Ryan Ferrell noting unilaterally noticed deposition of Nilon; also attaching Plaintiff's Objection to the Notice of Deposition and Concurrent Request for Production of Documents to Andrew Nilon, dated 05/12/2014 | Defendant | | |
| 272 (*) | 07/15/2014 Letter from Dr. Joe Wong, noting doctor's appointment on 07/15/2014 and also noting 2013 hospitalization due to emergency surgery for an Aortic Abdominal Aneurysm | Defendant | | |
| 274 (*) | Copy of check dated 08/29/2014, in the amount of $5,053.90 | Defendant | | |
| 275 | 09/21/2014 Email string re scheduling deposition of Giovanni Sandoval | Defendant | | |
| 276 | 09/22/2014 Notice of Deposition of Plaintiff Giovanni Sandoval | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 277 | 10/20/2014 Letter from Carlos Negrete, to Ryan Ferrell and Victoria Knowles, re re-scheduling deposition of Giovanni Sandoval | Defendant | | |
| 278 (*) | Snapshots of Negrete website from Wayback Machine [References Carter-Reed] | Defendant | | |
| 320 (*) | Printout of Memorial Sloan Kettering Cancer Center web pages re Colloidal Silver | Defendant | | |
| 543 (*) | 05/07/2014 Email string from Andrew Baslow, to Andrew Nilon, re trouble connecting with you recently (CONFIDENTIAL NILON00051) | Defendant | | |
| 544 (*) | 06/03/2014 Email string from Ryan Ferrell, to Andrew Nilon, re Sovereign Silver class action (NILON00052 - 00059) | Defendant | | |
| 550 (*) | 06/27/2016 Declaration of Andrew Lee Baslow, Dkt. 140 | Defendant | | |
| 613 (*) | 02/06/2013 Email from Justin Johnson, re Baslow deposition, Nutrisystem Matter (NTG001423-001426) | Defendant | | |
| 614 (*) | 06/20/2013 Email from Justin Johnson, re Nutrisystem wiretap settlement (NUTRI-0000036-40)) | Defendant | | |
| 646 (*) | 03/28/2012 Email from Trycia Carlberg, re check for Trycia (NTG071517-071518) | Defendant | | |
| 647 (*) | 02/08/2012 Retainer Agreement for Trycia Carlberg (NTG0071511-0071515) | Defendant | | |
| 1173 (*) | Andrew Saxon expert, Product labels for Sovereign Silver | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1174 (*) | Andrew Saxon expert, The materials available from and cited on the Sovereign Silver™ website (www.natural-immunogenics.com) | Defendant | | |
| 1175 (*) | Andrew Saxon expert, Abedi-Valugerdi M. Mercury and silver induce B cell activation and anti-nucleolar autoantibody production in outbred mouse stocks: are environmental factors more important than the susceptibility genes in connection with autoimmunity? Clin Exp Immunol. 2009 Jan;155(1):117-24. doi: 10.1111/j.1365-2249.2008.03801.x. PubMed PMID: 19076835; PubMed Central PMCID: PMC2665687 | Defendant | | |
| 1176 (*) | Andrew Saxon expert, Anonymous. Colloidal Silver. National Center for Complementary and Alternative Med. http://nccam.nih.gov/health/silver. | Defendant | | |
| 1177 (*) | Andrew Saxon expert, Barrett, S. Colloidal Silver: Risk Without Benefit. http://www.quackwatch.org. | Defendant | | |
| 1178 (*) | [Number not used] | Defendant | | |
| 1179 (*) | Andrew Saxon expert, Anonymous. Colloidal Silver. National Center for Complementary and Alternative Med. http://nccam.nih.gov/health/silver. | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1180 (*) | Burrell, RE et al. Method of induction of apoptosis and inhibition of matrix metalloproteinases using antimicrobial metals. USPTO Number 7,001,617, Feb. 21, 2006. | Defendant | | |
| 1181 (*) | Andrew Saxon expert, Eichorn, G, et. al., Interaction of Metal Ions and Biological Systems, with special reference to Silver and Gold, Proceedings of the first International Conference on Gold and Silver in Medicine, pg 3-22, 1987. | Defendant | | |
| 1182 (*) | Andrew Saxon expert, Fung, MC and Bowen, DL. Silver products for medical indications: Risk-benefit assessment. J Toxicol: Clin Toxicol 34:119-126, 1996. | Defendant | | |
| 1183 (*) | Andrew Saxon expert, Haase H, Fahmi A, Mahltig B. Impact of silver nanoparticles and silver ions on innate immune cells. J Biomed Nanotechnol. 2014 Jun;10(6):1146-56. PubMed PMID: 24749409. | Defendant | | |
| 1184 (*) | Andrew Saxon expert, Jansson G, Harms-Ringdahl M. Stimulating effects of mercuric- and silver ions on the superoxide anion production in human polymorphonuclear leukocytes. Free Radic Res Commun. 1993;18(2):87-98. PubMed PMID: 8386687. | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1185 (*) | Andrew Saxon expert, Johansson U, Hansson-Georgiadis H, Hultman P. Murine silver-induced autoimmunity: silver shares induction of antinucleolar antibodies with mercury, but causes less activation of the immune system. Int Arch Allergy Immunol. 1997 Aug;113(4):432-43. PubMed PMID: 9250589. | Defendant | | |
| 1186 (*) | Andrew Saxon expert, Kim YS, Kim JS, Cho HS, Rha DS, Kim JM, Park JD, Choi BS, Lim R, Chang HK, Chung YH, Kwon IH, Jeong J, Han BS, Yu IJ. Twenty-eight-day oral toxicity, genotoxicity, and gender-related tissue distribution of silver nanoparticles in Sprague-Dawley rats. Inhal Toxicol. 2008 Apr;20(6):575-83. doi: 10.1080/08958370701874663 . PubMed PMID: 18444010 | Defendant | | |
| 1187 (*) | Andrew Saxon expert, Kim YS, Song MY, Park JD, Song KS, Ryu HR, Chung YH, Chang HK, Lee JH, Oh KH, Kelman BJ, Hwang IK, Yu IJ. Subchronic oral toxicity of silver nanoparticles. Part Fibre Toxicol. 2010 Aug 6;7:20. doi: 10.1186/1743-8977-7-20. PubMed PMID: 20691052; PubMed Central PMCID: PMC2928176. | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1188 (*) | Andrew Saxon expert, Kim S, Ryu DY. Silver nanoparticle-induced oxidative stress, genotoxicity and apoptosis in cultured cells and animal tissues. J Appl Toxicol. 2013 Feb;33(2):78- 89. doi: 10.1002/jat.2792. Epub 2012 Aug 31. Review. PubMed PMID: 22936301. | Defendant | | |
| 1189 (*) | Andrew Saxon expert, Lansdown, ABG. Silver in health care: Antimicrobial effects and safety in use. Current Problems in Dermatology 33:17-34, 2006. | Defendant | | |
| 1190 (*) | Andrew Saxon expert, Likus W, Bajor G, Siemianowicz K. Nanosilver - does it have only one face? Acta Biochim Pol. 2013;60(4):495-501. Epub 2013 Dec 16. Review. PubMed PMID: 24340306 | Defendant | | |
| 1191 (*) | Andrew Saxon expert, Małaczewska J. Effect of 28-day oral administration of silver nanocolloid on the peripheral blood leukocytes in mice. Pol J Vet Sci. 2014;17(2):263-73. PubMed PMID: 24988852. | Defendant | | |
| 1192 (*) | Andrew Saxon expert, Rogers, KR et al. Alterations in physical state of silver nanoparticles exposed to synthetic human stomach fluid. Science of the Total Environment 420:334-339, 2012. | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1193 (*) | Andrew Saxon expert, Samuni A et al. On the cytotoxicity of vitamin C and metal ions. Eur J Biochem. 99:562, 1983. | Defendant | | |
| 1194 (*) | Andrew Saxon expert, Shavandi Z, Ghazanfari T, Moghaddam KN. In vitro toxicity of silver nanoparticles on murine peritoneal macrophages. Immunopharmacol Immunotoxicol. 2011 Mar;33(1):135-40. doi: 10.3109/08923973.2010.487489. Epub 2010 May 27. PubMed PMID: 20507217. | Defendant | | |
| 1195 (*) | Andrew Saxon expert, Vandebriel RJ, Tonk EC, de la Fonteyne-Blankestijn LJ, Gremmer ER, Verharen HW, van der Ven LT, van Loveren H, de Jong WH. Immunotoxicity of silver nanoparticles in an intravenous 28-day repeated-dose toxicity study in rats. Part Fibre Toxicol. 2014 May 7;11:21. doi: 10.1186/1743-8977-11-21. PubMed PMID: 24885556; PubMed Central PMCID: PMC4052812. | Defendant | | |
| 1196 (*) | Andrew Saxon expert, Völker C, Oetken M, Oehlmann J. The biological effects and possible modes of action of nanosilver. Rev Environ Contam Toxicol. 2013;223:81-106. doi: 10.1007/978-1-4614-5577-6_4. Review. PubMed PMID: 23149813 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1197 (*) | Andrew Saxon expert, The Expert declarations of Dr. Lynn Willis dated 9.5.14 and Dr. Bret Ferrell dated 9.5.14 in the Nilon v. NIC Case. These are not necessary for, but are supportive of, the opinions that I offer in this case. | Defendant | | |
| 1198 (*) | Andrew Saxon expert, The Defense declarations of Mr. Benjamin Quinto, Dr. Eric J. Rentz and Dr. Dana F. Flavin dated 4.22.13 in the Nilon v. NIC Case. | Defendant | | |
| 1199 (*) | Andrew Saxon expert, The Deposition of Dr. Lynn Willis dated 4.18.13 | Defendant | | |
| 1200 (*) | Daniel White expert, Special Interrogatories to Defendand Natural-Immunogenics Corp. (Set One) from Andrew Nilon, Nilon vs. Natural-Immunogenics Corp. (NTG012882) | Defendant | | |
| 1201 (*) | Daniel White expert, Requests for Admission to Defendant Natural-Immunogenics Corp. (Set One) from Andrew Nilon, Nilon vs. Natural-Immunogenics Corp.(NTG012891) | Defendant | | |
| 1202 (*) | Daniel White expert, 06/19/2013 Letter to Carlos Negrete, Esq. from Ryan M. Ferrell, Esq. (NTG013354) | Defendant | | |
| 1203 (*) | Daniel White expert, First Amended Class Action Complaint, Nilon vs. Natural-Immunogenics Corp. (NTG013355) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1204 (*) | Daniel White expert, Plaintiff Andrew Nilon's Opposition to Defendant Natural-Immunogenics Corp.'s Motion to Dismiss, Nilon vs. Natural-Immunogenics Corp. (NTG013383) | Defendant | | |
| 1205 (*) | [Number not used] | Defendant | | |
| 1206 (*) | Daniel White expert, Requests for Admission to Defendant Natural-lmmunogenics Corp. (Set Number Two), Nilon vs. Natural-Immunogenics Corp. (NTG013445) | Defendant | | |
| 1207 (*) | Daniel White expert, Notice of Non-Compliance with Local Rule 5.1(a) Legibility of Documents re Motion filed by Carlos Negrete, Nilon vs. Natural-Immunogenics Corp., dating 07/01/2014. (NTG013469) | Defendant | | |
| 1208 (*) | Daniel White expert, Sanctions Order re: Ryan Ferrell and Scott Ferrell of Newport Trial Group, dated 8/11/2014, Nilon vs. Natural-lmmunogenics Corp. (NTG013470) | Defendant | | |
| 1209 (*) | Daniel White expert, Minutes of the United States District Court Southern District of California re motion to substitute a class representative (under submission), Nilon vs. Natural-lmmunogenics Corp., dated 8/12/2014 ( (NTG013473) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1210 (*) | Daniel White expert, Expert Report (Lynn R. Willis, Ph.D.), Nilon vs. Natural-Immunogenics Corp., served 9/08/2014. (NTG013474) | Defendant | | |
| 1211 (*) | Daniel White expert, Defendant's Response to Plaintiff's Motion to Compel Defendant's Production of Documents; Memorandum of Points and Authorities; Declaration of Carlos F. Negrete in Support Thereof, Nilon vs. Natural-Immunogenics Corp., dated 8/25/2014. (NTG013492) | Defendant | | |
| 1212 (*) | [Number not used] | Defendant | | |
| 1213 (*) | Daniel White expert, Plaintiff's Reply in Support of Plaintiff's Motion to Compel Defendant's Production of Documents and Request for Monetary Sanctions, Nilon vs. Natural-Immunogenics Corp., October 13, 2014. (NTG013541) | Defendant | | |
| 1214 (*) | Daniel White expert, Order Granting Plaintiff's Motion to Compel, dated 10/27/2014, Nilon vs. Natural-Immunogenics Corp. (NTG013561) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1215 (*) | Daniel White expert, Plaintiff's Motion and Notice of Motions: for Terminating Sanctions, to Hold Defendant's Counsel Carlos Negrete in contempt of court, and for Monetary Sanctions Against Defendant's Counsel Carlos Negrete, served 12/08/14, Nilon vs. Natural-Immunogenics Corp. (NTG013577) | Defendant | | |
| 1216 (*) | Daniel White expert, Defendant's Opposition to Plaintiff's Motion for Terminating Sanctions, to Hold Defendant's Counsel Carlos Negrete in Contempt and For Monetary Sanctions Against Carlos Negrete, dated 12/29/2014, Nilon vs. Natural-Immunogenics Corp. (NTG013916) | Defendant | | |
| 1217 (*) | Daniel White expert, Notice of Errata re: Defendants's Opposition to Plaintiff's Motion for Terminating Sanctions, to Hold Defendant's | Defendant | | |
| 1218 (*) | Counsel Carlos Negrete in Contempt and For Monetary Sanctions Against Carlos Negrete; Declaration of Carlos F. Negrete in Support of Notice of Errata, dated 01/07/2015, Nilon vs. Natural-Immunogenics Corp. (NTG013939) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1219 (*) | Daniel White expert, Report and Recommendation re Denial Without Prejudice of Plaintiff's Motion for Terminating Sanctions, dated 2/05/2015, Nilon vs. Natural-Immunogenics Corp.(NTG013950) | Defendant | | |
| 1220 (*) | Daniel White expert, Notice of Appearance of Peter A. Arhangelsky as Counsel of Record for Defendant Natural-lmmunogenics Corp., dated 2/13/2015, Nilon vs. Natural-Immunogenics Corp. (NTG013955) | Defendant | | |
| 1221 (*) | Daniel White expert, Minute Order re Ex Parte Motion to Modify Scheduling Order, dated 4/01/2015, Nilon vs. Natural-Immunogenics Corp. (NTG013958) | Defendant | | |
| 1222 (*) | Daniel White expert, Notice Regarding   Attachment to Defendant's Motion for Summary Judgment, dated 4/09/2015, Nilon vs. Natural-Immunogenics Corp.(NTG013959) | Defendant | | |
| 1223 (*) | Daniel White expert, Pro Hae Vice Application for Natural-lmmunogenics, Corp., filed 4/10/15, Nilon vs. Natural-Immunogenics Corp. (NTG013975) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1224 (*) | Daniel White expert, Order Denying Plaintiff's Ex Parte Application to Strike Defendant's Application to Substitute Counsel, dated 4/13/2015, Nilon vs. Natural-Immunogenics Corp. (NTG013675) | Defendant | | |
| 1225 (*) | Daniel White expert, Order Granting Defendant's Application for Substitution of Counsel, dated 4/16/2015, Nilon vs. Natural-Immunogenics Corp. (NTG013976) | Defendant | | |
| 1226 (*) | Daniel White expert, Supplemental Expert Report of Erica A. Lee, CFE, dated 4/22/2015, Nilon v. Natural-Immunogenics Corp. (NTG013977) | Defendant | | |
| 1227 (*) | Daniel White expert, Defendant's Rule 56 Motion for Summary Judgment: Joint Statement of Undisputed Facts, dated 4/27/2015, Nilon vs. Natural-Immunogenics Corp. (NTG013999) | Defendant | | |
| 1228 (*) | Daniel White expert, Order Adopting Report and Recommendation (Doc. No. 84) re: Plaintiff's Motion for Terminating Sanctions (Doc. No. 74), dated 4/24/2015, Nilon vs. Natural-Immunogenics Corp. (NTG014010) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1229 (*) | Daniel White expert, Defendant's Unopposed Ex Parte Request For Leave to Extend the Page Limit of Local Civil Rule 7.1 (h) in Reply, served 5/01/2015, Ni/on vs. Natural-Immunogenics Corp. (NTG014012) | Defendant | | |
| 1230 (*) | [Number not used] | Defendant | | |
| 1231 (*) | Daniel White expert, Defendant's Reply to Plaintiff's Opposition to Defendant's Motion for FRCP 11 and Other Sanctions, dated 7/24/2015, Nilon vs. Natural-Immunogenics Corp. (NTG014016) | Defendant | | |
| 1232 (*) | [Number not used] | Defendant | | |
| 1233 (*) | Daniel White expert, Confidential Early Neutral Evaluation Statement, dated 9/24/2012, Nilon vs. Natural-Immunogenics Corp. (NTG019762) | Defendant | | |
| 1234 (*) | Daniel White expert, Defendant Natural-lmmunogenics Carp's Supplemental Responses to Plaintiff's Special Interrogatories (Set No. One), dated 3/28/2013, Nilon vs. Natural-Immunogenics Corp. (NTG019770) | Defendant | | |
| 1235 (*) | Daniel White expert, Supplemental Responses to Plaintiff's Requests for Admission to Defendant Natural-lmmunogenics Corp. (Set No. One), dated 3/28/2013, Nilon vs. Natural-Immunogenics Corp. (NTG019796) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1236 (*) | Daniel White expert, Supplemental Responses to Plaintiff's Requests for Identification and Production of Documents and/or Things to Defendant Natural-lmmunogenics Corp. (Set No. One), dated 3/28/2013, Nilon vs. Natural-Immunogenics Corp. (NTG019814) | Defendant | | |
| 1237 (*) | Daniel White expert, Natural lmmunogenics Production, dated 3/28/2013 (Bates numbered). (NTG019854) | Defendant | | |
| 1238 (*) | Daniel White expert, Notice of Deposition of Andrew Nilon, dated 4/18/2013, Nilon vs. Natural-Immunogenics Corp. (NTG019975) | Defendant | | |
| 1239 (*) | Daniel White expert, Defendant, Natural-lmmunogenics Corp.'s Notice of Deposition of Dr. Lynn R. Willis, 04/18/2013, Nilon vs. Natural-Immunogenics Corp. (NTG019988) | Defendant | | |
| 1240 (*) | Daniel White expert, Defendant, Natural-lmmunogenics Corp.'s First Supplemental Disclosures Pursuant to F.R.C.P. 26(a)(1 )(A), dated 5/06/2013, Nilon vs. Natural-Immunogenics Corp. (NTG020004) | Defendant | | |
| 1241 (*) | Daniel White expert, Amended Notice of Deposition of Andrew Nilon, dated 5/07/2013, Nilon vs. Natural-Immunogenics Corp. (NTG020053) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1242 (*) | Daniel White expert, E-mail communication dated 5/22/2013 from Jeanette Francis to C. Negrete, J. Jerzy, cc'd Ryan Ferrell re Nilon v. Sovereign Silver. (NTG020068) | Defendant | | |
| 1243 (*) | Daniel White expert, Letter dated 5/23/2013 from Carlos F. Negrete to Scott J. Ferrell and Ryan M. Ferrell re Nilon vs. Natural-Immunogenics Corp. (NTG020070) | Defendant | | |
| 1244 (*) | Daniel White expert, Notice of Deposition of Newport Trial Group's Person Most Knowledgeable Pursuant to Federal Rule of Civil Procedure 30(b)(6), served 5/23/2013, Nilon vs. Natural-Immunogenics Corps. (NTG020071) | Defendant | | |
| 1245 (*) | Daniel White expert, Notice of Deposition of Ryan M. Ferrell, Esq., served 5/23/2013, Nilon vs. Natural-Immunogenics Corp. (NTG020076) | Defendant | | |
| 1246 (*) | Daniel White expert, E-mail communication chain dated 5/24/2013, from Ryan Ferrell to J. Jerzy, C. Negrete, cc'd Jeanette Francis, Victoria Knowles re Nilon vs. Natural-Immunogenics Corp. (NTG020084) | Defendant | | |
| 1247 (*) | Daniel White expert, Letter dated 5/31/2013, from Carlos F. Negrete to Scott J. Ferrell and Ryan M. Ferrell, Ni/on vs. Natural-Immunogenics Corp. (NTG020088) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1248 (*) | Daniel White expert, E-mail communication chain dated 6/05/2013, from Ryan Ferrell to J. Jerzy re Penich v. Historical Remedies/ Nilon vs. Natural Immunogenics Corp. (NTG020095) | Defendant | | |
| 1249 (*) | Daniel White expert, E-mail communication dated 6/13/2013 from Ryan Ferrell to C. Negrete, J. Jerzy, cc'd Victoria Knowles, Nilon vs. Natural-Immunogenics Corp. (NTG020097) | Defendant | | |
| 1250 (*) | Daniel White expert, Letter dated 9/25/2013, from Carlos F. Negrete to Scott Ferrell and Ryan Ferrell re Ni/on vs. Natural-Immunogenics Corp. (NTG020099) | Defendant | | |
| 1251 (*) | Daniel White expert, E-mail communication chain from Ryan Ferrell to J. Jerzy, cc'd Carlos Negrete, Amy Shimada, Dave Reid, Victoria Knowles re Nilon vs. Natural-Immunogenics Corp. (NTG020100) | Defendant | | |
| 1252 (*) | Daniel White expert, E-mail communication chain dated 9/26/2013, from Carlos Negrete to Ryan Ferrell, J. Jerzy, cc'd Amy Shimada, Dave Reid, Victoria Knowles re Nilon vs. Natural-Immunogenics Corp. (NTG020101) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1253 (*) | Daniel White expert, E-mail communication chain dated 9/26/2013, from Carlos Negrete to Ryan Ferrell, J. Jerzy, cc'd Amy Shimada, Dave Reid re Nilon vs. Natural-Immunogenics Corp. - Status Conference. (NTG020103) | Defendant | | |
| 1254 (*) | Daniel White expert, Email communication chain dated 9/26/2013, from Jennifer L. Jerzy to Ryan Ferrell, cc'd Carlos Degrete, Amy Shimada, Dave Reid, Victoria Knowles re: Nilon vs. Natural-Immunogenics Corp. (NTG020105) | Defendant | | |
| 1255 (*) | Daniel White expert, E-mail communication chain dated 9/27/2013, from Ryan Ferrell to J. Jerzy, cc'd to Carlos Negrete, Amy Shimada, Dave Reid, Victoria Knowles re Ni/on vs. Natural-Immunogenics Corp. (NTG020107) | Defendant | | |
| 1256 (*) | Daniel White expert, E-mail communication chain dated 9/27/2013, from Carlos Negrete to Ryan Ferrell, Jennifer Gerzy, cc'd Amy Shimada, Dave Reid, Victoria Knowles, Nilon vs. Natural-Immunogenics Corp. (NTG020109) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1257 (*) | Daniel White expert, E-mail communication chain dated 7/14/2017, from Ryan Ferrell to Carlos Negrete, Jennifer Jerzy, cc'd Amy Shimada, Dave Reid, Victoria Knowles re Nilon vs. Natural-Immunogenics Corp. (NTG020113) | Defendant | | |
| 1258 (*) | Daniel White expert, E-mail chain communication dated 9/27/2013, from Carlos Negrete to Ryan Ferrell, Dave Reid, Victoria Knowles re Nilon vs. Natural-Immunogenics Corp. (NTG020117) | Defendant | | |
| 1259 (*) | Daniel White expert, Email communication chain dated 9/30/2014, from Ryan Ferrell, to Carlos Negrete, Jennifer Jerzy.re: Nilon vs. Natural-Immunogenics Corp. (NTG020123) | Defendant | | |
| 1260 (*) | Daniel White expert, E-mail communication chain dated 9/30/2014, from Ryan Ferrell to Carlos Negrete, Jennifer Jerzy, cc'd Amy Shimada, Dave Reid, Victoria Knowles re Ni/on vs. Natural-Immunogenics Corp. (NTG020128) | Defendant | | |
| 1261 (*) | Daniel White expert, E-mail communication chain dated 10/02/2013, from Jennifer Jerzy to Ryan Ferrell, Carlos Negrete, cc'd Amy Shimada, Dave Reid, Victoria Knowles re Nilon vs. Natural-Immunogenics Corp. (NTG020133) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1262 (*) | Daniel White expert, E-mail communication chain dated 10/02/2013 from Ryan Ferrell to J. Jerzy, Carlos Negrete, cc;d Amy Shimada, Dave Reid, Victoria Knowles re Nilon vs. Natural-lmmunogenics Corp. (NTG020139) | Defendant | | |
| 1263 (*) | Daniel White expert, Letter dated 10/30/2013 from Carlos Negrete to Scott Ferrell and Ryan Ferrell re Nilon vs. Natural-lmmunogenics Corp., request for conference. (NTG020146) | Defendant | | |
| 1264 (*) | Daniel White expert, Letter dated 12/11/2013 from Carlos Negrete to Scott Ferrell and Ryan Ferrell re Nilon vs. Natural-Immunogenics Corp., request for Conference.(NTG020515) | Defendant | | |
| 1265 (*) | Daniel White expert, E-mail communication dated 4/21/2014, from Ryan Ferrell to C. Negrete, cc'd Victoria Knowles re Nilon vs. Natural-Immunogenics Corp., Status report and discovery plan. (NTG020154) | Defendant | | |
| 1266 | Daniel White expert, Joint Status Report and Discovery Plan dated 4/29/2013, unsigned copy, Nilon vs. Natural-Immunogenics Corp. (NTG020155) | Defendant | | |
| 1267 (*) | Daniel White expert, Joint Status Report and Discovery Plan, served 4/24/2014, and digitally signed, Nilon vs. Natural-Immunogenics Corp. (NTG020188) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1268 (*) | Daniel White expert, E-mail communication chain dated 4/27/2014, from Carlos Negrete to Ryan Ferrell, cc'd J. Werner, Amy, Marla Nilon vs. Natural-Immunogenics Corp. (Sovereign Silver) Status Conference. (NTG020198) | Defendant | | |
| 1269 (*) | Daniel White expert, Newport Trial Group letter dated 5/12/2014 from Ryan M. Ferrell to Carlos Negrete, Nilon vs. Natural-Immunogenics Corp., scheduling conflicts. (NTG020204) | Defendant | | |
| 1270 (*) | Daniel White expert, Plaintiff's Objection to the Notice of Deposition and Concurrent Request for Production of Documents to Andrew Nilon, served 5/12/2014, Nilon vs. Natural-Immunogenics Corp.(NTG020207) | Defendant | | |
| 1271 (*) | Daniel White expert, Letter dated 6/13/2014 from Carlos F. Negrete to Ryan Ferrell, Victoria Knowles (Newport Trial Group), re Nilon vs. Natural-Immunogenics Corp. (NTG020211) | Defendant | | |
| 1272 (*) | Daniel White expert, E-mail communication chain dated 7/02/2014, from Carlos Negrete to Scott Ferrell, Ryan Ferrell, cc'd to David, Marla and Amy Shimada (Negrete Law), Victoria Knowles re Resendez vs. Green Meet and Confer/ Penich vs. Historical Remedies. (NTG020529) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1273 (*) | Daniel White expert, E-mail communication chain dated 7/17/2014, from David Boyer, to Ryan Ferrell, cc'd Marla Shulman, C. Negrete, Amy Shimada re Nilon vs. Natural-Immunogenics Corp. Meet and Confer, Dr. Wong letter. (NTG020292) | Defendant | | |
| 1274 (*) | Daniel White expert, Expert Report of Andrew Saxon, M.D. in the matter of Nilon vs. Natural-lmmunogenitics, dated 01/02/2015. (NTG030976) | Defendant | | |
| 1275 | Daniel White expert, Class Action Complaint, Nilon vs. Natural-Immunogenics Corp., filed 3/05/2012. (NTG057951) | Defendant | | |
| 1276 (*) | Daniel White expert, Notice and Certificate of Interested Parties, Nilon vs. Natural-Immunogenics Corp., served 4/16/2012. (NTG057979) | Defendant | | |
| 1277 (*) | Daniel White expert, Notice of Removal, filed United States District Court, dated 4/16/2012, Nilon vs. Natural-Immunogenics Corp. (NTG057983) | Defendant | | |
| 1278 (*) | Daniel White expert, Notice of Motion and Motion to Dismiss, or, in the Alternative, Transfer Venue Pursuant to 28 U.S.C. §1406 and FED.R.CIV.P. Rule 12(b )(3); or to Transfer for Convenience of the Parties Pursuant to 28 U.S.C., Nilon vs. Natural-Immunogenics Corp., 4/23/12. (NTG0508016) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1279 (*) | Daniel White expert, Amended Notice and Certificate of Interested Parties, dated 4/25/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058086) | Defendant | | |
| 1280 (*) | Daniel White expert, Order re: Oral Argument, dated 5/07/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058094) | Defendant | | |
| 1281 (*) | Daniel White expert, Plaintiff's Opposition to Motion to Dismiss, or, in the Alternative, Transfer Venue Pursuant to 28 U.S.C. §1404 and Fed.R.Civ.P .. Rule 12(b)(3); or to Transfer for Convenience of the Parties., Nilon vs. Natural-Immunogenics Corp., dated 6/04/2012.(NTG058095) | Defendant | | |
| 1282 (*) | Daniel White expert, Reply in Support of Defendant's Motion to Dismiss, or, in the Alternative, Transfer Venue Pursuant to 28 U.S.C. §1406 and Fed.R.Civ.P. Rule 12(b)(3), Nilon vs. Natural-Immunogenics Corp., dated 6/11/2012. (NTG058106) | Defendant | | |
| 1283 (*) | Daniel White expert, Order Denying Motion to Dismiss or to Transfer to The Southern District of Florida, dated 7/12/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058115) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1284 (*) | Daniel White expert, Defendant Natural-lmmunogenics Corp.'s Anser to Class Action Complaint, dated 7/26/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058122) | Defendant | | |
| 1285 (*) | Daniel White expert, Notice and Order for Attorneys Only Early Neutral Evaluation Conference, dated 7/31/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058142) | Defendant | | |
| 1286 | Daniel White expert, E-mail communication dated 9/26/2012 from efile to Court Mail re Case 3:12-cv-00930-LAB-BGS. Nilon vs. Natural-Immunogenics Corp., Add and terminate judges. (NTG058163) | Defendant | | |
| 1287 (*) | Daniel White expert, E-mail communication dated 10/01//2012 from efile to Court Mail re Case 3:12-cv-00930-LAB-BGS. Nilon vs. Natura-Immunogenics Corp., Neutral Evaluation Conference (NTG058164) | Defendant | | |
| 1288 (*) | Daniel White expert, Order Following Early Neutral Evaluation Conference, Setting Rule 26 Compliance and Notice of Case Management Conference, dated 10/01/2012, Ni/on vs. Natural-Immunogenics Corp. (NTG058165) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1289 (*) | Daniel White expert, Continued CMC Notice from 11 /16/12 to 11/16/12, Nilon vs. Natural-Immunogenics Corp. (NTG058167) | Defendant | | |
| 1290 (*) | Daniel White expert, Case Management Conference Order Regulating Discovery and Other Pre Trial Proceedings, dated 11/27/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058246) | Defendant | | |
| 1291 (*) | Daniel White expert, Order Granting Joint Motion for Entry of Protective Order as Modified by the Court, dated 12/19/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058248) | Defendant | | |
| 1292 (*) | Daniel White expert, Joint Motion for Entry of Protective Order, dated 12/18/2012, Nilon vs. Natural-Immunogenics Corp. (NTG058261) | Defendant | | |
| 1293 (*) | Daniel White expert, Plaintiff's Notice of Motion and Motion for Class Certification Pursuant to Fed.R.Civ.P.23(b)(2) and 23(b)(3), dated 2/26/2013, Nilon vs. Natural-Immunogenics Corp. (NTG058337) | Defendant | | |
| 1294 (*) | Daniel White expert, Defendant, Natural-lmmunogenics Corp.'s Response in Opposition to Plaintiff's Motion for Class Certification, dated 4/22/2013, with supporting papers, Nilon vs. Natural-Immunogenics Corp. (NTG058512) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1295 (*) | Daniel White expert, Reply Brief in Support of Plaintiff's Motion for Class Certification, dated 4/29/2013, Nilon vs. Natural-Immunogenics Corp. (NTG058896) | Defendant | | |
| 1296 (*) | Daniel White expert, Defendant Natural-lmmunogenics Corp.'s Notice of Deposition of Dr. Lynn R. Willis, dated 4/18/2013, Nilon vs. Natural-Immunogenics Corp. (NTG058925) | Defendant | | |
| 1297 (*) | Daniel White expert, Court Minutes dated 5/01/2013 re motion for certification, Nilon vs. Natural-Immunogenics Corp. (NTG058936) | Defendant | | |
| 1298 (*) | Daniel White expert, Defendant Natural Immunogenics Corp.'s First Supplemental Disclosures Pursuant to F.R.C.P. 26(a)(1 )(A), dated 5/06/2013, Nilon vs. Natural-Immunogenics Corp. (NTG058937) | Defendant | | |
| 1299 (*) | Daniel White expert, Notice of Change of Hearing, Status Conference, dated 5/21/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059029) | Defendant | | |
| 1300 (*) | Daniel White expert, Notice of Change of Status Conference to 8/26/13, dated 6/26/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059049) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1301 (*) | Daniel White expert, Order Denying Motion for Class Certification Without Prejudice, dated 9/30/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059051) | Defendant | | |
| 1302 (*) | Daniel White expert, First Amended Class Action Complaint, dated 10/11/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059057) | Defendant | | |
| 1303 (*) | Daniel White expert, First Amended Class Action Complaint, dated 10/15/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059073) | Defendant | | |
| 1304 (*) | Daniel White expert, Defendant Natural-lmmunogenics, Corp.'s Notice of Motion and Motion to Dismiss First Amended Complaint, or, in the Alternative, Motion for More Definitive Statement, dated 11/04/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059099) | Defendant | | |
| 1305 (*) | Daniel White expert, Notice of Change of Status Conference, dated 11/07/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059113) | Defendant | | |
| 1306 (*) | Daniel White expert, Scheduling Order dated 11/12/2013, Nilon vs. Natural-Immunogenics Corp. (NTG059114) | Defendant | | |
| 1307 (*) | Daniel White expert, Minute Order re Motion to Dismiss, 12/10/2010, Nilon vs. Natural-Immunogenics Corp. (NTG059115) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1308 (*) | Daniel White expert, Order on Ni's Motion to Dismiss and Nilon's Motion for Class Certification, Nilon vs. Natural-Immunogenics Corp. (NTG059116) | Defendant | | |
| 1309 (*) | Daniel White expert, Joint Status Report and Discovery Plan, dated 4/24/14, Nilon vs. Natural-Immunogenics Corp. (NTG059131) | Defendant | | |
| 1310 (*) | Daniel White expert, Case Management Conference Order Regulating Discovery and Other Pretrial Proceedings, dated 4/29/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059139) | Defendant | | |
| 1311 (*) | Daniel White expert, Order Vacating Conference, dated 6/18/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059214) | Defendant | | |
| 1312 (*) | Daniel White expert, Notice of Motion and Motion for Order Compelling Class Representative Plaintiff Andrew Nilon to Attend and Testify at Deposition and Produce Documents and/or Things Described in the Second Amended Notice of Deposition, and Imposing Monetary Sanctions; Memorandum of Points and Authorities; Declaration of Carlos F. Negrete in Support Thereof, Juen 30, 2014, Nilon vs. Natural-Immunogenics Corp. (NTG059248) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1313 (*) | Daniel White expert, Plaintiff's Opposition to Defendant's Motion to Compel Discovery and the Imposition of Sanctions, dated 7/09/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059421) | Defendant | | |
| 1314 (*) | Daniel White expert, Defendant's Designation of Expert Witness Pursuant to Federal Rule of Civil Procedure 26(A)(2), dated 7/24/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059460) | Defendant | | |
| 1315 (*) | Daniel White expert, Defendant Natural Immunogenics, Corp.'s Response in Opposition to Plaintiff's Motion to Substitute Class Representative and Modify Scheduling Order; Memorandum of Points and Authorities; Declaration of Carlos F. Negrete in Support Thereof, dated 8/04/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059481) | Defendant | | |
| 1316 (*) | Daniel White expert, Reply ISO Motion to Substitute Party Class Representative and Modify Scheduling Order, dated 8/11/2014, with supporting documents, Nilon vs. Natural-Immunogenics Corp. (NTG059521) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1317 (*) | Daniel White expert, Notice of Motion A to Withdraw as Counsel for Plaintiff Andrew Nilon, with supporting documents, dated 8/15/2014, Nilon vs. Natural-Immunogenics Corp, (NTG059578) | Defendant | | |
| 1318 (*) | Daniel White expert, Order on Plaintiff's Motion to Substitute Class Representative, dated 8/20/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059595) | Defendant | | |
| 1319 (*) | Daniel White expert, Second Amended Class Action Complaint, dated 8/25/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059603) | Defendant | | |
| 1320 (*) | Daniel White expert, Expert Report Dr. Brit Ferrell 9/5/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059629) | Defendant | | |
| 1321 (*) | Daniel White expert, Preliminary Expert Report of Eric A. Lee, CFE, September 8, 2014, Nilon vs. Natural-Immunogenics Corp. (NTG059640) | Defendant | | |
| 1322 (*) | Daniel White expert, Defendant's Expert Witness Report Disclosure and Request for Modification of Scheduling Order, dated 9/08/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059658) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1323 (*) | Daniel White expert, Defendant's Expert Witness Dislcosure and Request for Modification of Scheduling Order, dated 9/08/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059710) | Defendant | | |
| 1324 (*) | Daniel White expert, Order: (1) Granting Defendant's Ex Parte Request for Modification of Scheduling order; and (2) Issuing First Amended Case Management Conference Order, dated 9/11/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059763) | Defendant | | |
| 1325 | Daniel White expert, Motion for Contempt, and Imposing Monetary Sanctions; Memorandum of Points and Authorities; Declaration of Carlos F. Negrete in Support Thereof, 9/19/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059783) | Defendant | | |
| 1326 (*) | Daniel White expert, Plaintiff's Notice of Motion and Motion to Compel Defendant's Production of Documents; Memorandum of Points and Authorities; Request for Monetary Sanctions, dated 9/29/2014, Nilon vs. Natural-Immunogenics Corp. (NTG059806) | Defendant | | |
| 1327 (*) | Daniel White expert, Court Order Vacating Hearing (email only), dated 10/14/2014, Nilon vs. Natural-Immunogenics Corp. (NTG060081) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1328 (*) | Daniel White expert, Report and Recommendation re: Denial of Defendant's Motion for Contempt and Sanctions, dated 10/30/2014, Nilon vs. Natural-Immunogenics Corp. (NTG060096) | Defendant | | |
| 1329 (*) | Daniel White expert, Defendant's Supplemental Designation of Expert Witness Pursuant to Federal Rule of Civil Procedure 26(A)(2), dated 12/04/2014, Nilon vs. Natural-Immunogenics Corp. (NTG060106) | Defendant | | |
| 1330 (*) | Daniel White expert, Defendant's Supplemental Designation of Expert Witness Pursuant to Federal Rule of Civil Procedure 26(A)(2), dated 12/04/2014, Nilon vs. Natural-Immunogenics Corp. (NTG060106) | Defendant | | |
| 1331 (*) | Daniel White expert, Referral Order, dated 12/16/2014, Nilon vs. Natural-Immunogenics Corp. (NTG060118) | Defendant | | |
| 1332 (*) | Daniel White expert, Briefing Schedule re Plaintiff's Motion for Contempt, dated 12/18/2014, Nilon vs. Natural-Immunogenics Corp. (NTG060120) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1333 (*) | Daniel White expert, Plaintiff's Reply in Support of Plaintiff's Motion: For Terminating Sanctions, to Hold Defendant's Counsel Carlos Negrete in Contempt of Court, and For Monetary Sanctions Against Defendant's Counsel Carlos Negrete, dated 1/05/2015, with supporting documents, Nilon vs. Natural-Immunogenics Corp. (NTG060135) | Defendant | | |
| 1334 (*) | Daniel White expert, Defendant's Supplemental Expert Witness Report Disclosure, dated 1/09/2015, Sandoval vs. Natural-Immunogenics Corp. (NTG060284) | Defendant | | |
| 1335 (*) | Daniel White expert, Defendant's Expert Witness Report Disclosure, Sandoval v. Natural-Immunogenics, Corp., dated 1/09/2015 (NTG060309) | Defendant | | |
| 1336 (*) | Daniel White expert, Notice of Errata re: Defendant's Expert Witness Report Disclosure, dated 1/13/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060334) | Defendant | | |
| 1337 (*) | Daniel White expert, Order Adopting Report and Recommendation, dated 1/14/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060380) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1338 (*) | Daniel White expert, Order denying Plaintiffs Motion for Contempt and Monetary Sanctions, dated 2/03/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060382) | Defendant | | |
| 1339 (*) | Daniel White expert, Defendant's Application for Substitution of Counsel, dated 2/09/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060387) | Defendant | | |
| 1340 (*) | Daniel White expert, Notice of Change of Hearing (email), dated 2/17/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060392) | Defendant | | |
| 1341 (*) | Daniel White expert, Plaintiff Giovanni Sandoval's Notice of Ex Parle Application to Strike Defendant's Application to Substitute Counsel, dated 2/18/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060394) | Defendant | | |
| 1342 (*) | Daniel White expert, Defendant's Opposition to Plaintiff's Ex Parle Application to Strike Defendant's Application to Substitute Counsel, with supporting documents, dated 2/20/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060444) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1343 (*) | Daniel White expert, Defendant's Ex Parle Application to Modify Rule 16(b) Scheduling Order and Leave to Take Plaintiff's Deposition, with supporting documents, dated 2/20/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060480) | Defendant | | |
| 1344 (*) | Daniel White expert, Plaintiff's Opposition to Defendant's Ex Parle Application to Modify Rule 16(b) Scheduling Order and for Leave to Take Deposition, dated 2/24/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060571) | Defendant | | |
| 1345 (*) | Daniel White expert, Defendant's Reply to Plaintiff's Opposition to Defendant's Ex Parte Application to Modify Rule 16(b) Scheduling Order and Leave to Take Plaintiff's Deposition, dated 2/25/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060587) | Defendant | | |
| 1346 (*) | Daniel White expert, Notice of Briefing Schedule (email only), dated 3/20/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060601) | Defendant | | |
| 1347 (*) | Daniel White expert, Notice of Hearing and Defendant's Rule 56 Motion for Summary Judgment, with supporting documents, dated 4/02/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060710) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1348 (*) | Daniel White expert, Minute Order Granting Ex Parte to Take Deposition of Plaintiff, dated 4/06/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060848) | Defendant | | |
| 1349 (*) | Daniel White expert, Plaintiff Giovanni Sandoval's Opposition to Defendant's Motion to Strike Plaintiff's Expert Report of Dr. Andrew Saxon, with supporting documents, dated 4/06/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060849) | Defendant | | |
| 1350 (*) | Daniel White expert, Defendant's Reply to Plaintiff Giovanni Sandoval's Opposition to Defendant's Motion to Strike Plaintiff's Expert Saxon's Report, dated 4/10/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060913) | Defendant | | |
| 1352 (*) | Daniel White expert, Pro Hae Vice Application for Stensvad, dated 4/03/2015. (NTG060943) | Defendant | | |
| 1353 (*) | Daniel White expert, Order Approving Furman PHV, filed 4/13/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060952) | Defendant | | |
| 1354 (*) | Daniel White expert, Defendant's Reply to Plaintiff's Opposition to Defendant's Rule 56 Motion for Summary Judgment, dated 5/04/2015, Nilon vs. Natural-Immunogenics Corp. (NTG060952) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1355 (*) | Daniel White expert, Plaintiff Giovanni Sandoval's Evidentiary Objections to Defendant's Reply in Support of Defendant's Motion for Summary Judgment and Motion to Strike, dated 5/06/2015, Nilon vs. Natural-Immunogenics Corp. (NTG061133) | Defendant | | |
| 1356 (*) | [Number not used] | Defendant | | |
| 1357 (*) | [Number not used] | Defendant | | |
| 1358 (*) | Daniel White expert, Defendant's Response to Plaintiff's Motion to Strike, and Evidentiary Objections to Defendant's Reply in Support of | Defendant | | |
| 1359 (*) | Defendant's Motion for Summary Judgment, dated 5/07/2015, with supporting documents, Nilon vs. Natural-Immunogenics Corp. (NTG061142) | Defendant | | |
| 1360 (*) | Daniel White expert, Order Tentatively Vacating Class Certification and Dismissing Case Without Prejudice, dated 5/11/2015, Nilon vs. Natural-Immunogenics Corp. (NTG061158) | Defendant | | |
| 1361 (*) | [Number not used] | Defendant | | |
| 1362 (*) | Daniel White expert, Plaintiff's Repsonse re Tentative Decision Decertifying Class Action, dated 5/15/2015, Nilon vs. Natural-Immunogenics Corp. (NTG061164) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1363 (*) | Daniel White expert, Order of Dismissal, dated 5/20/2015, Nilon vs. Natural-Immunogenics Corp.(NTG061168) | Defendant | | |
| 1364 (*) | Daniel White expert, Declaration of Peter A. Arhangelsky in Support of Defendant's Reply to Plaintiff's Response to Tentative Order Dismissing Case Without Prejudice, dated 5/18/2015, Nilon vs. Natural-Immunogenics Corp. (NTG061170) | Defendant | | |
| 1365 (*) | Daniel White expert, Letter dated 5/28/2015 from Peter Arhangelsky to Ryan M. Ferrell, Nilon vs. Natural-Immunogenics Corp. (NTG061285) | Defendant | | |
| 1366 (*) | Daniel White expert, Defendant's Reply to Plaintiff's Response to Tentative Order Dismissing Case Without Prejudice and Request for Sanctions, dated, 5/18/2015, Nilon vs. Natural-Immunogenics Corp. (NTG061287) | Defendant | | |
| 1367 (*) | Daniel White expert, Notice of Hearing and Defendant's Motion for Rule 11 and Other Monetary Sanctions, with supporting documents, dated 6/24/2015, Nilon vs. Natural-Immunogenics Corp. (NTG061300) | Defendant | | |
| 1368 (*) | Daniel White expert, Order Denying Defendant's Motion for Sanctions, dated 10/28/2015, Nilon vs. Natural-Immunogenics Corp. (NTG061545) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1369 (*) | Daniel White expert, Plaintiff's Rico Case Statement, Natural-Imunogencis Corp. vs. Newport Trial Group, et al., dated 11/14/2016. | Defendant | | |
| 1370 (*) | Daniel White expert, Plaintiff's Second Amended Complaint for Damages and Injunctive Relief, Natural-Immunogencis Corp. Vs. Newport Trial Group,. et al., dated 5/10/2016. | Defendant | | |
| 1371 (*) | Daniel White expert, Expert Report of Andrew Saxon, M.D., Natural-Immunogencis Corp. Vs. Newport Trial Group, et al., dated 7/11/2017. | Defendant | | |
| 1372 (*) | Daniel White expert, Saxon-Attachment A CV, dated March 2017. | Defendant | | |
| 1373 (*) | Daniel White expert, Saxon-Attachment B Literature. | Defendant | | |
| 1374 (*) | Daniel White expert, Saxon-Attachment C -Saxon Testimony, 6/21/13-6/20/17. | Defendant | | |
| 1375 (*) | Daniel White expert, Order Denying Defendant's Motion for Partial Summary Judgment as to First Cause of Action for Malicious Prosecution, dated 4/19/2017. 00340662. WPD | Defendant | | |
| 1376 (*) | Daniel White expert, The July 17, 2017 Rule 26 Report of Grant D. Stiefel and attachments. | Defendant | | |
| 1377 (*) | Daniel White expert, Summary spreadsheet of August 4, 2017 by Callahan & Blaine | Defendant | | |
| 1378 (*) | Daniel White expert, Sandoval only spreadsheet of August 4, 2017 by Callahan & Blaine | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1379 (*) | Daniel White expert, Sandoval only spreadsheet of August 4, 2017 by Callahan & Blaine | Defendant | | |
| 1380 (*) | Daniel White expert, Reductions and exclusions spreadsheet of August 4, 2017 by Callahan & Blaine | Defendant | | |
| 1381 (*) | Daniel White expert, Monthly breakdown spreadsheet of August 4, 2017 by Callahan & Blaine. | Defendant | | |
| 1382 (*) | David Queen expert, Transcript of 2004 Examination of Clark W. Baker, Individually, and as PMK for Office of Medical and Scientific Justice, Inc. taken by Veritext Legal Solutions on 9/18/15, no Doc. Number | Defendant | | |
| 1383 (*) | David Queen expert, Declaration of Clark Baker in Support of NIC's Consolidated Opposition to NTG's Special Motions to Strike filed 3/14/16, Doc. 54-1 | Defendant | | |
| 1384 (*) | David Queen expert, James Murtagh v. Clark W. Baker, Adv. No. 2:15-AP-01535 BB, Joint Appendix of Evidence for Multiple Motions in Adversary Proceeding, Dkt. 70 and Accompanying  s, No. 1 to 420. | Defendant | | |
| 1385 (*) | David Queen expert, Declaration of Clark Baker in Support of NIC's Crime-Fraud Motion dated 12/13/16 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1386 (*) | David Queen expert, Letter from Sheri Bluebond, Chief Bankruptcy Judge, dated 1/18/17 to Eileen M. Decker, Esq., U.S. Attorney's Office, re: Referral of Clark Warren Baker for Investigation for Witness Tampering, Doc. 200 | Defendant | | |
| 1387 (*) | David Queen expert, Declaration of David Bender Re: Sanctions filed 1/31/17, Doc. 122-4 | Defendant | | |
| 1388 (*) | David Queen expert,   B to Declaration of Andrew Nilon re: Electric Family Scam Website dated 4/14/17 | Defendant | | |
| 1389 (*) | David Queen expert, Condensed Transcript of Deposition of Clark Baker taken on 4/21/17 by HG Litigation.com | Defendant | | |
| 1390 (*) | David Queen expert, NTG Defendants' Motion for Sanctions filed 5/15/17, Doc. 311 | Defendant | | |
| 1391 (*) | David Queen expert, RJN in Support of NTG Defendants' Motion for Sanctions filed 5/15/17, Doc. 312 | Defendant | | |
| 1392 (*) | David Queen expert, James M. Sabovich's Declaration in Support of NTG Defendants' Motion for Sanctions filed 5/15/17, Doc. 311-1 | Defendant | | |
| 1393 (*) | David Queen expert, NIC Plaintiffs' Opposition to Motion for Sanctions filed 5/22/17, Doc. 320 and associated  s, Dkt. 320-4 to 320-12. | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1394 (*) | David Queen expert, NTG Defendants' Reply in Support of Motion for Sanctions filed 5/30/17, Doc. 328 | Defendant | | |
| 1395 (*) | David Queen expert, Andrew Nilon's Declaration in Support of NTG Defendants' Reply in Support of Motion for Sanctions filed 5/30/17, Doc. 328-1 | Defendant | | |
| 1396 (*) | David Queen expert, Declaration of James M. Sabovich in Support of NTG Defendants' Reply in Support of Motion for Sanctions filed 5/30/17, and associated s, Doc. 328-2 | Defendant | | |
| 1397 (*) | David Queen expert, Invoices from Clark Baker (BAKER0000508 - BAKER0000522) | Defendant | | |
| 1398 (*) | [Records produced by Verizon for phone number 925-785-0902] | Defendant | | |
| 1399 (*) | Thomas Blackburn expert, 06/01/2016 letter from Plaintiff to Verizon re Verizon Wireless Case #160085930 | Defendant | | |
| 1400 (*) | Thomas Blackburn expert, Phone Record Chart | Defendant | | |
| 1401 (*) | Thomas Blackburn expert, Plaintiff's Second Supplemental Memorandum in Support of Production of Documents, Dkt. 355-3. | Defendant | | |
| 1402 (*) | 08/27/2010 Trycia's Blog (NTG0071384-0071392) | Defendant | | |
| 1403 (*) | 12/24/2011 Photo and file info (NTG0071393-0071394) | Defendant | | |
| 1404 (*) | 12/24/2011 Email from Scott Ferrell (NTG0071395-0071396) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1405 (*) | 2011 Tryicia Carlberg background (NTG0071397-0071400) | Defendant | | |
| 1406 (*) | Enter Stage 4 (NTG0071401) | Defendant | | |
| 1407 (*) | 06/29/2017 Article titled "Best-selling 'pH Miracle' author heads to jail" (NTG0071421-0071431) | Defendant | | |
| 1408 (*) | 06/29/2017 Article titled "Best-selling 'pH Miracle' author heads to jail" (NTG0071432-0071434) | Defendant | | |
| 1409 (*) | 11/02/2018 Article titled "Jury awards $105 million to terminal cancer patient in suit against 'pH Miracle' author (NTG0071435-0071440) | Defendant | | |
| 1410 (*) | Search result re "p.h. miracle homeopathic" (NTG0071441) | Defendant | | |
| 1411 (*) | Article titled "The pH Miracle Whole Body Cleanse: 'The Liquid Feast'" (NTG0071442-0071445) | Defendant | | |
| 1412 (*) | 05/25/2011-11/08/2011 Facebook Messenger thread between Erin Ferrell and Trycia Carlberg (NTG0071446-0071468) | Defendant | | |
| 1413 (*) | 11/28/2011 Card from Trycia Carlberg (NTG0071469) | Defendant | | |
| 1414 (*) | 02/14/2012 Facebook post by Trycia Carlberg (NTG0071470) | Defendant | | |
| 1415 (*) | 02/19/2012 Facebook post by Erin Ferrell (NTG0071471-0071472) | Defendant | | |
| 1416 (*) | 03/06/2012 Email between Trycia Carlberg and Charlotte Carlberg (NTG0071473-0071475) | Defendant | | |
| 1417 (*) | 03/28/2012 Card from Trycia Carlberg (NTG0071476) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1418 (*) | 05/05/2012 Email from Erin Ferrell (NTG0071477) | Defendant | | |
| 1419 (*) | 05/05/2013 Facebook post (NTG0071478-0071479) | Defendant | | |
| 1420 (*) | List of photo and video names with corresponding date metadata (NTG0071480) | Defendant | | |
| 1421 (*) | Photo (NTG0071481) | Defendant | | |
| 1422 (*) | Photo (NTG0071482) | Defendant | | |
| 1423 (*) | Video (NTG0071483) | Defendant | | |
| 1424 (*) | Photo (NTG0071484) | Defendant | | |
| 1425 (*) | Photo (NTG0071485) | Defendant | | |
| 1426 (*) | Photo (NTG0071486) | Defendant | | |
| 1427 (*) | Photo (NTG0071487) | Defendant | | |
| 1428 (*) | Photo (NTG0071488) | Defendant | | |
| 1429 (*) | Photo (NTG0071489) | Defendant | | |
| 1430 (*) | Google Maps directions (NTG0071490) | Defendant | | |
| 1431 (*) | 03/26/2012 Email string (NTG0071491) | Defendant | | |
| 1432 (*) | 01/27/2012 Email string (NTG0071492) | Defendant | | |
| 1433 (*) | 02/01/2012 Email string (NTG0071493) | Defendant | | |
| 1434 (*) | 03/10/2012 Facebook notification (NTG0071494) | Defendant | | |
| 1435 (*) | 03/09/2012 Email (NTG0071495) | Defendant | | |
| 1436 (*) | 04/28/2012 Email string (NTG0071496) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1437 (*) | 05/07/2012 Email string (NTG0071497-0071500) | Defendant | | |
| 1438 (*) | 05/07/2012 Facebook notification (NTG0071501) | Defendant | | |
| 1439 (*) | 03/12/2012 Email string (NTG0071502-0071503) | Defendant | | |
| 1440 (*) | 03/19/2012 Email string (NTG0071504-0071505) | Defendant | | |
| 1441 (*) | 03/13/2012 Email string (NTG0071506-0071510) | Defendant | | |
| 1442 (*) | Duties of a Class Representative (NTG0071516) | Defendant | | |
| 1443 (*) | 06/24/2010 Email from Scott Ferrell (NTG09980) | Defendant | | |
| 1444 (*) | 06/28/2010 Receipt for Magna-RX (NTG011063) | Defendant | | |
| 1445 (*) | 02/27/2013 Email from Andrew Nilon (NILON00016) | Defendant | | |
| 1446 (*) | 12/24/2011 Photo of Sovereign Silver supplement (NTG022156) | Defendant | | |
| 1447 (*) | 08/24/2012 Email from Randal Harris (NTG06175) | Defendant | | |
| 1448 (*) | iMessage at 6:46 p.m (DEC_00001) | Defendant | | |
| 1449 (*) | iMessage at 11:55 a.m. re Declaration (DEC_00002) | Defendant | | |
| 1450 (*) | iMessage at 11:55 a.m. re Declaration part 2 (DEC_00003) | Defendant | | |
| 1451 (*) | iMessage at 11:55 a.m. re Declaration part 3 (DEC_00004) | Defendant | | |
| 1452 (*) | iMessage at 11:55 a.m. re Declaration  part 4 (DEC_00005) | Defendant | | |
| 1453 (*) | iMessage at 11:55 a.m. re Declaration part 5 (DEC_00006) | Defendant | | |
| 1454 (*) | iMessage at 11:55 a.m. re Declaration part 6 (DEC_00007) | Defendant | | |
| 1455 (*) | iMessage at 11:55 a.m. re Declaration part7 (DEC_00008) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1456 (*) | iMessage at 11:55 a.m. re Declaration part 8 (DEC_00009) | Defendant | | |
| 1457 (*) | iMessage at 1:49 p.m. re lawsuit re perjury (DEC_00010) | Defendant | | |
| 1458 (*) | iMessage at 1:49 p.m. re lawsuit re perjury (DEC_00011) | Defendant | | |
| 1459 (*) | iMessage at 1:49 p.m. re lawsuit re perjury (DEC_00012) | Defendant | | |
| 1460 (*) | iMessages between 10/1/2019 – 3/19/2020 (DEC_00013-00055) | Defendant | | |
| 1461 (*) | Photo (DEC_00056) | Defendant | | |
| 1462 (*) | Email from J. Fernandes dated 8/10/2019 at 4:37 p.m. (DEC_00057-00058) | Defendant | | |
| 1463 (*) | Email from J. Fernandes dated 8/10/2019 at 3:17 p.m. (DEC_00059-00060) | Defendant | | |
| 1464 (*) | Email from J. Fernandes dated 8/10/2019 at 12:46 p.m. (DEC_00061) | Defendant | | |
| 1465 (*) | Email from Peter Arhangelsky dated August 12, 2019 (DEC_00062-00064) | Defendant | | |
| 1466 (*) | Email from J. Fernandes dated 8/12/2019 (DEC_00065) | Defendant | | |
| 1467 (*) | Email from J. Fernandes dated 8/12/2019 (DEC_00066-00068) | Defendant | | |
| 1468 (*) | Email from J. Fernandes dated 8/12/2019 (DEC_00069) | Defendant | | |
| 1469 (*) | Email from J. Buc dated 8/19/2021 (DEC_00070-00075) | Defendant | | |
| 1470 (*) | Email from J. Buc dated 8/16/2021 (DEC_00076-00079) | Defendant | | |
| 1471 (*) | Email from P. Arhangelsky dated 8/18/2019 (DEC_00080-00084) | Defendant | | |
| 1472 (*) | Email from P. Arhangelsky dated 8/19/2019 (DEC_00085-00090) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1473 (*) | Email from J. Buc dated 8/21/2019 (DEC_00091-00093) | Defendant | | |
| 1474 (*) | Email from J. Buc dated 8/22/2019 (DEC_00094) | Defendant | | |
| 1475 (*) | Email from M. Buc dated 8/21/2019 (DEC_00095) | Defendant | | |
| 1476 (*) | Email from J. Fernandes dated 8/21/2019 (DEC_00097) | Defendant | | |
| 1477 (*) | Email from J. Fernandes dated 8/21/2019 (DEC_00098) | Defendant | | |
| 1478 (*) | Email from J. Fernandes dated 8/21/2019 (DEC_00099) | Defendant | | |
| 1479 (*) | Email from C. Carlberg dated 8/22/2019 (DEC_00100) | Defendant | | |
| 1480 (*) | Email from J. Fernandes dated 8/22/2019 (DEC_00101-00102) | Defendant | | |
| 1481 (*) | Email from J. Fernandes dated 8/22/2019 (DEC_00103-00105) | Defendant | | |
| 1482 (*) | Email from J. Fernandes dated 8/22/2019 (DEC_00106-00107) | Defendant | | |
| 1483 (*) | Email from J. Buc dated 8/24/2019 (DEC_00108-00113) | Defendant | | |
| 1484 (*) | Email from J. Buc dated 8/23/2019 (DEC_00114-00118) | Defendant | | |
| 1485 (*) | Email from J. Buc dated 8/23/2019 (DEC_00119-00121) | Defendant | | |
| 1486 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00122-00125) | Defendant | | |
| 1487 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00126-00131) | Defendant | | |
| 1488 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00132-00134) | Defendant | | |
| 1489 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00135-00140) | Defendant | | |
| 1490 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00141-00146) | Defendant | | |
| 1491 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00147-00150) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1492 (*) | Email from C. Carlberg dated 8/23/2019 (DEC_00151) | Defendant | | |
| 1493 (*) | Email from J. Fernandes dated 8/09/2019 (DEC_00152-00153) | Defendant | | |
| 1494 (*) | Email from J. Fernandes dated 9/19/2019 (DEC_00154) | Defendant | | |
| 1495 (*) | Email from J. Fernandes dated 9/27/2019 (DEC_00155) | Defendant | | |
| 1496 (*) | Email from J. Fernandes dated 9/30/2019 (DEC_00156) | Defendant | | |
| 1497 (*) | Photo of Personal Information (DEC_00157) (CONFIDENTIAL) | Defendant | | |
| 1498 (*) | Text Messages dated 8/10/2019-9/30/2019 (DEC_00158-00167) | Defendant | | |
| 1499 (*) | Email from J. Fernandes dated 8/24/2019 (DEC_00168-00173) | Defendant | | |
| 1500 (*) | Photo of Signed Declaration dated 8/22/2019 (DEC_00174) | Defendant | | |
| 1501 (*) | Photo of Signed Declaration dated 8/22/2019 (DEC_00175) | Defendant | | |
| 1502 (*) | Group photo (DEC_00176) | Defendant | | |
| 1503 (*) | Photo (DEC_00177) | Defendant | | |
| 1504 (*) | Photo of handwritten note (DEC_00178) | Defendant | | |
| 1505 (*) | Photo of handwritten note (DEC_00179) | Defendant | | |
| 1506 (*) | Photo of handwritten note (DEC_00180) | Defendant | | |
| 1507 (*) | Photo of handwritten note (DEC_00181) | Defendant | | |
| 1508 (*) | Facebook photo (DEC_00182) | Defendant | | |
| 1509 (*) | Facebook photo (DEC_00183) | Defendant | | |
| 1510 (*) | Facebook post (DEC_00184) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1511 (*) | Facebook photo (DEC_00185) | Defendant | | |
| 1512 (*) | Facebook photo (DEC_00186) | Defendant | | |
| 1513 (*) | Facebook photo (DEC_00187) | Defendant | | |
| 1514 (*) | Facebook photo (DEC_00188) | Defendant | | |
| 1515 (*) | Facebook photo (DEC_00189) | Defendant | | |
| 1516 (*) | Facebook photo (DEC_00190) | Defendant | | |
| 1517 (*) | Facebook photo (DEC_00191) | Defendant | | |
| 1518 (*) | Facebook photo (DEC_00192) | Defendant | | |
| 1519 (*) | Appointment Notice dated 3/29/2011 (DEC_00193) | Defendant | | |
| 1520 (*) | Pain Management Medication & Opiod Therapy Agreement Dated 3/8/2011 (DEC_00194) | Defendant | | |
| 1521 (*) | Letter from Case Manager dated 3/8/2011 (DEC_00195) | Defendant | | |
| 1522 (*) | Enrollment Form dated 2/4/2011 (DEC_00196) | Defendant | | |
| 1523 (*) | Medicare Summary Notice Dated 5/18/2012 (DEC_00197) | Defendant | | |
| 1524 (*) | Letter from LSW dated 4/6/2011 (DEC_00198) | Defendant | | |
| 1525 (*) | Email from J. Buc dated 8/22/2019 (DEC_00199) | Defendant | | |
| 1526 (*) | Declaration of J. Buc (DEC_00200-00203) | Defendant | | |
| 1527 (*) | Email from J. Buc dated 8/22/2019 (DEC_00204) | Defendant | | |
| 1528 (*) | Email from J. Fernandes dated 8/10/2019 (DEC_00205) | Defendant | | |
| 1529 (*) | Declaration of C. Carlberg (DEC_00206-00210) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1530 (*) | Email from J. Fernandes dated 8/21/2019 (DEC_00211) | Defendant | | |
| 1531 (*) | Declaration of C. Carlberg (DEC_00212-00215) | Defendant | | |
| 1532 (*) | Email from J. Fernandes dated 8/21/2019 (DEC_00216) | Defendant | | |
| 1533 (*) | Declaration of M. Buc (DEC_00217-00222) | Defendant | | |
| 1534 (*) | Email from J. Fernandes dated 8/12/2019 (DEC_00223) | Defendant | | |
| 1535 (*) | Declaration of M. Buc (DEC_00224-00228) | Defendant | | |
| 1536 (*) | Declaration of C. Carlberg (DEC_00229-00232) | Defendant | | |
| 1537 (*) | Declaration of J. Buc (DEC_00233-00237) | Defendant | | |
| 1538 (*) | Email from J. Fernandes dated 9/19/2019 (DEC_00238) | Defendant | | |
| 1539 (*) | Plaintiff's Notice of Motion & Motion for Sanctions re S. Farrell's False Declaration Filed 9/19/2019 (DEC_00239-00392) | Defendant | | |
| 1540 (*) | Email from C. Carlberg dated 8/22/2019 (DEC_00393-00394) | Defendant | | |
| 1541 (*) | Email from M. Buc dated 8/22/2019 (DEC_00395-00396) | Defendant | | |
| 1542 (*) | Email from C. Carlberg dated 8/22/2019 (DEC_00397-00399) | Defendant | | |
| 1543 (*) | Email from C. Carlberg dated 8/22/2019 (DEC_00400) | Defendant | | |
| 1544 (*) | Email from C. Carlberg dated 8/10/2019 (DEC_00403-00404) | Defendant | | |
| 1545 (*) | Email from J. Fernandes dated 8/10/2019 (DEC_00405-00406) | Defendant | | |
| 1546 (*) | Email from J. Fernandes dated 8/10/2019 (DEC_00407-00408) | Defendant | | |
| 1547 (*) | Email from C. Carlberg dated 8/12/2019 (DEC_00409-00412) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1548 (*) | Email from C. Carlberg dated 8/12/2019 (DEC_00413-00416) | Defendant | | |
| 1549 (*) | Email from J. Fernandes dated 8/12/2019 (DEC_00417-00419) | Defendant | | |
| 1550 (*) | Declaration of C. Carlberg (DEC_00420-00423) | Defendant | | |
| 1551 (*) | Email from J. Fernandes dated 8/22/2019 (DEC_00424-00426) | Defendant | | |
| 1552 (*) | Email from J. Fernandes dated 8/22/2019 (DEC_00427-000428) | Defendant | | |
| 1553 (*) | Declaration of C. Carlberg (DEC_00429-00432) | Defendant | | |
| 1554 (*) | Email from J. Fernandes dated 823/2019 (DEC_00433-00436) | Defendant | | |
| 1555 (*) | Declaration of C. Carlberg (DEC_00437-00441) | Defendant | | |
| 1556 (*) | Email from M. Buc dated 8/21/2019 (DEC_00442-00443) | Defendant | | |
| 1557 (*) | Email from C. Carlberg dated 8/22/2019 (DEC_00444-00446) | Defendant | | |
| 1558 (*) | Email from C. Carlberg dated 8/23/2019 (DEC_00447-00450) | Defendant | | |
| 1559 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00451-00455) | Defendant | | |
| 1560 (*) | Declaration of M. Buc (DEC_00456-00461) | Defendant | | |
| 1561 (*) | Declaration of J. Buc (DEC_00462-00466) | Defendant | | |
| 1562 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00467-00470) | Defendant | | |
| 1563 (*) | Declaration of C. Carlberg (DEC_00471-00475) | Defendant | | |
| 1564 (*) | Email from J. Fernandes dated 8/22/2019 (DEC_00476-00478) | Defendant | | |
| 1565 (*) | Declaration of J. Buc (DEC_00479-00482) | Defendant | | |
| 1566 (*) | Declaration of C. Carlberg (DEC_00483-00486) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1567 (*) | Declaration of M. Buc(DEC_00487-00492) | Defendant | | |
| 1568 (*) | Email from J. Buc dated 8/23/2019 (DEC_00493-00495) | Defendant | | |
| 1569 (*) | Email from J. Buc dated 8/16/2019 (DEC_00496-00499) | Defendant | | |
| 1570 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00500-00505) | Defendant | | |
| 1571 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00506-00511) | Defendant | | |
| 1572 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00512-00518) | Defendant | | |
| 1573 (*) | Email from M. Buc dated 8/23/2019 (DEC_00519-00524) | Defendant | | |
| 1574 (*) | Email from J. Fernandes dated 8/23/2019 (DEC_00525-00530) | Defendant | | |
| 1575 (*) | Email from J. Buc dated 8/24/2019 (DEC_00531-00535) | Defendant | | |
| 1576 (*) | Declaration of M. Buc (DEC_00536-00541) | Defendant | | |
| 1577 (*) | Email from J. Fernandes dated 9/27/2019 (DEC_00542) | Defendant | | |
| 1578 (*) | NTG's Opposition to Motion for Sanctions filed 9/27/2019 (DEC_00543-00708) | Defendant | | |
| 1579 (*) | Email from J. Buc dated 8/23/2019 (DEC_00709-00712) | Defendant | | |
| 1580 (*) | Declaration of M. Buc (DEC_00713-00718) | Defendant | | |
| 1581 (*) | Declaration of J. Buc (DEC_00719-00722) | Defendant | | |
| 1582 (*) | Email from J. Fernandes dated 8/9/2019 (DEC_00723-00724) | Defendant | | |
| 1583 (*) | Declaration Signature of T. Carlberg dated 3/22/2012 (DEC_00725) | Defendant | | |
| 1584 (*) | Declaration of S. Ferrell filed 7/3/2019 (DEC_00726-00731) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1585 (*) | Email from J. Fernandes dated 9/30/2019 (DEC_00732) | Defendant | | |
| 1586 (*) | Notice of Withdrawal of Plaintiff's motion for sanctions filed 9/30/2019 (DEC_00733-00736) | Defendant | | |
| 1587 (*) | Photo (DEC_00737) | Defendant | | |
| 1588 (*) | Email from J. Fernandes dated 8/9/2019 (DEC_00738-00739) | Defendant | | |
| 1589 (*) | Email from P. Arhangelsky dated 8/22/2019 (DEC_00740-00741) | Defendant | | |
| 1590 (*) | Email from P. Arhangelsky dated 8/22/2019 (DEC_00742-00744) | Defendant | | |
| 1591 (*) | Email from P. Arhangelsky dated 8/22/2019 (DEC_00745-00746) | Defendant | | |
| 1592 (*) | Email from P. Arhangelsky dated 8/20/2019 (DEC_00761-00762) | Defendant | | |
| 1593 (*) | Email from J. Buc dated 8/19/2019 (DEC_00763-00764) | Defendant | | |
| 1594 (*) | T. Carlberg Passport (DEC_00765) | Defendant | | |
| 1595 (*) | Executed T. Carlberg Declaration dated 3/22/2012 (DEC_00766) | Defendant | | |
| 1596 (*) | Email from E. Ferrell dated 3/9/2012 (DEC_00767) | Defendant | | |
| 1597 (*) | Email from S. Ferrell dated 3/9/2012 (DEC_00768) | Defendant | | |
| 1598 (*) | iMessage dated 9/30 (DEC_00772) | Defendant | | |
| 1599 (*) | iMessage dated 10/1 (DEC_00773) | Defendant | | |
| 1600 (*) | iMessage dated 10/3/2019 (DEC_00774) | Defendant | | |
| 1601 (*) | Letter dated 10/7/2019 to J. Buc (DEC_00775) | Defendant | | |
| 1602 (*) | Text Message (DEC_00776-00778) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1603 (*) | Text Message (DEC_00779-00781) | Defendant | | |
| 1604 (*) | Text Message (DEC_00782-00784) | Defendant | | |
| 1605 (*) | Text Message (DEC_00785-00787) | Defendant | | |
| 1606 (*) | Facebook Post (DEC_00788) | Defendant | | |
| 1607 (*) | Email from the Rosensword@gmail.com dated 11/19/2019 (DEC_00789) | Defendant | | |
| 1608 (*) | Facebook Post (DEC_00790) | Defendant | | |
| 1609 (*) | Email to J. Fernandes dated 11/12/2019 (DEC_00791) | Defendant | | |
| 1610 (*) | Declaration of C. Carlberg (DEC_00792-00795) | Defendant | | |
| 1611 (*) | Email from C. Carlberg dated 8/10/2019 (DEC_00796-00797) | Defendant | | |
| 1612 (*) | Email from C. Carlberg dated 8/22/2019 (DEC_00798) | Defendant | | |
| 1613 (*) | Email from C. Carlberg dated 8/22/2019 (DEC_00799-00800) | Defendant | | |
| 1614 (*) | NATIVE DOCUMENT HOLDER (DEC_00801.m4a) | Defendant | | |
| 1615 (*) | Email from P. Arhangelsky dated 8/12/2019 (DEC_00802-00804) | Defendant | | |
| 1616 (*) | Executed Declaration of J. Buc dated 11/12/2019 (DEC_00805-00806) | Defendant | | |
| 1617 (*) | Email from J. Fernandes dated 1/30/2020 (DEC_00807-00810) | Defendant | | |
| 1618 (*) | Email from C. Carlberg dated 8/20/2019 (DEC_00811) | Defendant | | |
| 1619 (*) | Email from C. Carlberg dated 8/20/2019 (DEC_00812) | Defendant | | |
| 1620 (*) | Email from C. Carlberg dated 8/20/2019 (DEC_00813) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1621 (*) | Email from C. Carlberg dated 8/20/2019 (DEC_00814-00815) | Defendant | | |
| 1622 (*) | Email from C. Carlberg dated 8/20/2019 (DEC_00816-00817) | Defendant | | |
| 1623 (*) | NTG's Reply in Support of Request for OSC regarding Sanctions filed 11/4/2019 (DEC_00818-00928) | Defendant | | |
| 1624 (*) | Email from C. Carlberg dated 8/23/2019 (DEC_00928) | Defendant | | |
| 1625 (*) | Executed Declaration of C. Carlberg dated 8/22/2019 (DEC_00929) | Defendant | | |
| 1626 (*) | iMessage (DEC_00930) | Defendant | | |
| 1627 (*) | iMessage (DEC_00931) | Defendant | | |
| 1628 (*) | iMessage dated 8/12 (DEC_00932) | Defendant | | |
| 1629 (*) | iMessage dated 8/12 (DEC_00933) | Defendant | | |
| 1630 (*) | iMessage (DEC_00934) | Defendant | | |
| 1631 (*) | iMessage dated 9/5 (DEC_00935) | Defendant | | |
| 1632 (*) | iMessage dated 10/3 (DEC_00936) | Defendant | | |
| 1633 (*) | iMessage dated 11/5 (DEC_00937) | Defendant | | |
| 1634 (*) | iMessage (DEC_00938) | Defendant | | |
| 1635 (*) | iMessage (DEC_00939) | Defendant | | |
| 1636 (*) | iMessage (DEC_00940) | Defendant | | |
| 1637 (*) | iMessage (DEC_00941) | Defendant | | |
| 1638 (*) | Text Message (DEC_00942) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1639 (*) | iMessage (DEC_00943) | Defendant | | |
| 1640 (*) | iMessage (DEC_00944) | Defendant | | |
| 1641 (*) | Text Message (DEC_00945) | Defendant | | |
| 1642 (*) | iMessage (DEC_00946) | Defendant | | |
| 1643 (*) | iMessage (DEC_00947) | Defendant | | |
| 1644 (*) | iMessage (DEC_00948) | Defendant | | |
| 1645 (*) | iMessage (DEC_00949) | Defendant | | |
| 1646 (*) | iMessage (DEC_00950) | Defendant | | |
| 1647 (*) | iMessage (DEC_00951) | Defendant | | |
| 1648 (*) | iMessage dated 2/9 (DEC_00952) | Defendant | | |
| 1649 (*) | iMessage dated 2/12 (DEC_00953) | Defendant | | |
| 1650 (*) | iMessage dated 2/12 (DEC_00954) | Defendant | | |
| 1651 (*) | Email from J. Fernandes dated 11/4/2019 (DEC_00955) | Defendant | | |
| 1652 (*) | Reply in Support of Plaintiff's Motion for Sanctions re Witness Tampering filed 11/4/19 (DEC_00956-00997) | Defendant | | |
| 1653 (*) | Text Message dated 8/12/2019 (DEC_00998) | Defendant | | |
| 1654 (*) | Text Message (DEC_00999) | Defendant | | |
| 1655 (*) | Text Message dated 8/23/2019 (DEC_01000) | Defendant | | |
| 1656 (*) | Text Message dated 8/23/2019 (DEC_01001) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1657 (*) | Text Message dated 9/5/2019 (DEC_01002) | Defendant | | |
| 1658 (*) | Text Message dated 9/27/2019 (DEC_01003) | Defendant | | |
| 1659 (*) | Text Message dated 9/28/2019 (DEC_01004) | Defendant | | |
| 1660 (*) | iMessage (DEC_01005) | Defendant | | |
| 1661 (*) | iMessage (DEC_01006) | Defendant | | |
| 1662 (*) | iMessage (DEC_01007) | Defendant | | |
| 1663 (*) | iMessage (DEC_01008) | Defendant | | |
| 1664 (*) | iMessage (DEC_01009) | Defendant | | |
| 1665 (*) | iMessage (DEC_01010) | Defendant | | |
| 1666 (*) | Text Message (DEC_01011) | Defendant | | |
| 1667 (*) | Text Message (DEC_01012) | Defendant | | |
| 1668 (*) | Text Message (DEC_01013) | Defendant | | |
| 1669 (*) | Text Message (DEC_01014) | Defendant | | |
| 1670 (*) | Text Message dated 12/21/2011 with Photo (DEC_01015) | Defendant | | |
| 1671 (*) | Undated text messages (DEC_01016) | Defendant | | |
| 1672 (*) | Undated text messages (DEC_01017) | Defendant | | |
| 1673 (*) | Undated text messages (DEC_01018) | Defendant | | |
| 1674 (*) | Undated text messages (DEC_01019) | Defendant | | |
| 1675 (*) | August 10 text messages (DEC_01020) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1676 (*) | Undated text messages (DEC_01021) | Defendant | | |
| 1677 (*) | August 2019 text messages (DEC_01022) | Defendant | | |
| 1678 (*) | August 2019 text messages (DEC_01023) | Defendant | | |
| 1679 (*) | Undated text messages (DEC_01024) | Defendant | | |
| 1680 (*) | Undated text messages (DEC_01025) | Defendant | | |
| 1681 (*) | August 2019 text messages (DEC_01026) | Defendant | | |
| 1682 (*) | Undated text messages (DEC_01027) | Defendant | | |
| 1683 (*) | August 19 text message (DEC_01028) | Defendant | | |
| 1684 (*) | August text messages (DEC_01029) | Defendant | | |
| 1685 (*) | Undated text messages (DEC_01030) | Defendant | | |
| 1686 (*) | August 2019 text messages (DEC_01031) | Defendant | | |
| 1687 (*) | August 2019 text messages (DEC_01032) | Defendant | | |
| 1688 (*) | August 23 text message (DEC_01033) | Defendant | | |
| 1689 (*) | September 2019 text messages with signature page (DEC_01034) | Defendant | | |
| 1690 (*) | September 2019 text messages (DEC_01035) | Defendant | | |
| 1691 (*) | September 2019 text messages (DEC_01036) | Defendant | | |
| 1692 (*) | September 2019 text messages (DEC_01037) | Defendant | | |
| 1693 (*) | 2019 SMS conversation (DEC_01038-01046) | Defendant | | |
| 1694 (*) | August 2019 email thread (DEC_01047-01052) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1695 (*) | 03/22/2017 Demulder declaration (NTG056405) | Defendant | | |
| 1696 (*) | 05/12/2017 Demulder declaration (NTG062373-062374) | Defendant | | |
| 1697 (*) | 03/07/2017 Nilon declaration (NTG055778-055779) | Defendant | | |
| 1698 (*) | 03/07/2017 Schoonover declaration (NTG052572-052573) | Defendant | | |
| 1699 (*) | 02/01/2017 Torres declaration (NTG055696-055697) | Defendant | | |
| 1700 (*) | 08/13/2014 Email from Jarrod Bentley providing media testing updates for Glutia and 2-Minute Booty (NTG063389-063390) | Defendant | | |
| 1701 (*) | 08/14/2014 Email from Scott Ferrell re media testing (NTG063391-063392) | Defendant | | |
| 1702 (*) | 08/14/2014 Email from James Hardin in response to Scott Ferrell's follow up on media testing updates (NTG063393-063395) | Defendant | | |
| 1703 (*) | 08/19/2014 Email from Scott Ferrell to Jarrod Bentley on media testing updates (NTG063396-063398) | Defendant | | |
| 1704 (*) | 08/20/2014 Email from Jarrod Bentley in response to Scott Ferrell re media testing updates (NTG063399-063401) | Defendant | | |
| 1705 (*) | 08/20/2021 Email from Scott Ferrell to Jarrod Bentley re media testing updates (NTG063402-063404) | Defendant | | |
| 1706 (*) | 09/11/2014 Email from Jarrod Bentley to Dave Reid re 2 minute booty commercial (NTG063405) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1707 (*) | 09/25/2014 Email from Jarrod Bentley re initial updates for Glutia commercial testing (NTG063406) | Defendant | | |
| 1708 (*) | 09/30/2014 Email from Jarrod Bentley re initial updates for Glutia and 2 minute booty (NTG063407) | Defendant | | |
| 1709 (*) | 10/03/2014 Email from Jarrod Bentley re initial updates from Glutia (NTG063408) | Defendant | | |
| 1710 (*) | 10/03/2014 Email from Scott Ferrell to Jarrod Bentley re initial updates (NTG063409) | Defendant | | |
| 1711 (*) | 10/03/2014 Email from Jarrod Bentley re initial updates (NTG063410-063411) | Defendant | | |
| 1712 (*) | 10/06/2014 Email from Jarrod Bentley re weekend results of commercial testing for 2 minute booty (NTG063412) | Defendant | | |
| 1713 (*) | 10/07/2014 Email from Chris Silva to Dave Reid re weekend results (NTG063413-063414) | Defendant | | |
| 1714 (*) | 10/16/2014 Email from Jarrod Bentley re initial results of commercial testing for 2 minute booty and feedback for a cholesterol pill (NTG063415) | Defendant | | |
| 1715 (*) | 11/14/2014 Email from Jarrod Bentley re 2 minute booty update (NTG063416-063417) | Defendant | | |
| 1716 (*) | 11/14/2014 Email from Scott Ferrell in response to Jarrod Bentley's email re 2 minute booty update (NTG063418-063419) | Defendant | | |
| 1717 (*) | 12/17/2014 Email from Josh Weiss re lunch? for meeting on EverSilk (NTG063420) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1718 (*) | 12/17/2014 Email from Scott Ferrell in response to Josh Weiss re lunch? (NTG063421) | Defendant | | |
| 1719 (*) | 12/17/2014 Email from Josh Weiss to Scott Ferrell re lunch? (NTG063422-063423) | Defendant | | |
| 1720 (*) | 03/06/2015 Email from Jarrod Bentley re EverSilk (NTG063425-063426) | Defendant | | |
| 1721 (*) | 05/26/2015 Email from Scott Ferrell re Male Enhancement product (NTG063429) | Defendant | | |
| 1722 (*) | 05/30/2015 Email from Scott Ferrell re Male Enhancement Spot, providing feedback on ProMaxal (NTG063430) | Defendant | | |
| 1723 (*) | 05/30/2015 Email from Jarrod Bentley in response to Scott Ferrell re Male Enhancement Spot (NTG063431-063432) | Defendant | | |
| 1724 (*) | 07/07/2015 Email from Jarrod Bentley to Dave Reid re Diet Pill concept (NTG063456) | Defendant | | |
| 1725 (*) | 07/01/2015 Email from Jarrod Bentley with updates on Strataluz projects (NTG063457-063458) | Defendant | | |
| 1726 (*) | 07/16/2015 Notice of Voluntary Dismissal Natural Products Solution v. Strataluz (NTG063488-063491) | Defendant | | |
| 1727 (*) | 08/07/2015 Email from Jarrod Bentley to Dave Reid re Delete Diet Pill (NTG063492) | Defendant | | |
| 1728 (*) | 08/07/2015 Email from Jarrod Bentley to Dave Reid re ProMaxal Spot (NTG063494) | Defendant | | |
| 1729 (*) | 01/11/2016 Email from Scott Ferrell re Quintogos (NTG063496-063497) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1730 (*) | 05/06/2014 Email from Jarrod Bentley on Glutia spot with attachments (NTG063499) | Defendant | | |
| 1731 (*) | 05/06/2014 Email from Scott Ferrell in response to Jarrod Bently on Glutia spot (NTG063501) | Defendant | | |
| 1732 (*) | 05/06/2014 Email from Jarrod Bentley in response to Scott Ferrell (NTG063502-063503) | Defendant | | |
| 1733 (*) | 05/20/2014 Email from Scott Ferrell re Glutia spot (NTG063504) | Defendant | | |
| 1734 (*) | 05/21/2014 Email from Josh Weiss re Glutia spot (NTG063505) | Defendant | | |
| 1735 (*) | 05/28/2014 Email from Jarrod Bentley with 2minuteBootyBooklet attachment (NTG063506-063507) | Defendant | | |
| 1736 (*) | 2 Minute Booty Booklet (NTG063508-063522) | Defendant | | |
| 1737 (*) | 05/28/2014 Email from Scott Ferrell in response to Jarrod Bentley re 2minuteBootyBooklet (NTG063523-063524) | Defendant | | |
| 1738 (*) | 05/28/2014 Email from Scott Ferrell in response to Jarrod Bentley re 2minuteBootyBooklet (NTG063540-063541) | Defendant | | |
| 1739 (*) | 06/07/2014 Email from Scott Ferrell FW: 2 minute booty spot (NTG063542) | Defendant | | |
| 1740 (*) | 06/08/2014 Email from James Hardin in response to Scott Ferrel re 2 minute booty spot (NTG063543) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1741 (*) | 06/11/2014 Email from Jarrod Bentley re 2 minute booty spot (NTG063545) | Defendant | | |
| 1742 (*) | 07/03/2014 Email from Scott Ferrell re Commercial update (NTG063546-063547) | Defendant | | |
| 1743 (*) | 07/04/2014 Email from Scott Ferrell re Commercial update (NTG063548-063549) | Defendant | | |
| 1744 (*) | 07/05/2014 Email from Jarrod Bentley re Commercial update (NTG063550-063551) | Defendant | | |
| 1745 (*) | 07/21/2014 Email from Scott Ferrell for additional $50,000 for Strataluz (NTG063552-063554) | Defendant | | |
| 1746 (*) | 07/24/2014 Email from Jarrod Bentley re Glutia and 2 Minute Booty (NTG063555) | Defendant | | |
| 1747 (*) | 07/25/2014 Email from Jarrod Bentley re Glutia and 2 Minute booty with 2 Minute Booty Schedule attachment (NTG063557) | Defendant | | |
| 1748 (*) | 07/28/2014 – 08/03/2014 2 Minute Booty schedule (NTG063559) | Defendant | | |
| 1749 (*) | 09/04/2014 Email from Jarrod Bentley re Update, on Strataluz products including 2 minute booty, Glutia, Excite, and cholesterol pill with attachment (NTG063560-063561) | Defendant | | |
| 1750 (*) | Excite Male Pill attachment (NTG063562) | Defendant | | |
| 1751 (*) | 06/06/2014 Email from Jarrod Bentley re 2 minute booty spot (NTG063563) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1752 (*) | 09/11/2014 Email from Jarrod Bentley re New 2 minute booty spot (NTG063564) | Defendant | | |
| 1753 (*) | 09/17/2014 Email from Jarrod Bentley re Completed spots – 2MB x2, Glutia (NTG063565) | Defendant | | |
| 1754 (*) | 10/29/2014 Email from Jarrod Bentley FW: 2 minute booty logs 10.28 (NTG063566) | Defendant | | |
| 1755 (*) | 2 Minute Booty logs (NTG063568-063569) | Defendant | | |
| 1756 (*) | 11/14/2014 Email from Jarrod Bentley in response to license approval (NTG063570-063571) | Defendant | | |
| 1757 (*) | 12/08/2014 Email from Jarrod Bently re New Cellulite Spot (NTG063572) | Defendant | | |
| 1758 (*) | 12/08/2014 Email from Jarrod Bentley re Updates, on commercials for 2 Minute Booty, EverSilk, and CardiaTrol (NTG063573) | Defendant | | |
| 1759 (*) | 05/4/2015 Email from Jarrod Bentley with updates on Strataluz products (NTG063574-063575) | Defendant | | |
| 1760 (*) | 05/29/2015 Email from Jarrod Bentley re ProMaxal Rough spot (NTG063576) | Defendant | | |
| 1761 (*) | 05/29/2015 Email from Jarrod Bentley re Male Enhancement Spot (NTG063577) | Defendant | | |
| 1762 (*) | 06/05/2015 Email from Jarrod Bentley re PromMaxal Spot (NTG063578) | Defendant | | |
| 1763 (*) | 01/05/2016 Email from Jarrod Bentley re Strataluz Update (NTG063579) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1764 (*) | 12/20/2013 Email from Scott Ferrell re Business Plan (NTG063580) | Defendant | | |
| 1765 (*) | 09/17/2014 Email from Dave Reid re New 2 minute booty spot (NTG063581) | Defendant | | |
| 1766 (*) | 10/06/2014 Email from Dave Reid re weekend results for 2 minute booty (NTG063583) | Defendant | | |
| 1767 (*) | 03/05/2015 Email from Dave Reid in response to re Lunch Wednesday or Friday (NTG063584) | Defendant | | |
| 1768 (*) | 07/02/2015 Email from Dave Reid re Update, for further funding of Strataluz (NTG063586-063588) | Defendant | | |
| 1769 (*) | 05/06/2014 Email from Dave Reid in response to Glutia spot (NTG063595) | Defendant | | |
| 1770 (*) | 05/28/2014 Email from Dave Reid in response to Update on Strataluz products (NTG06396-063597) | Defendant | | |
| 1771 (*) | 06/09/2014 Email from Dave Reid in response to 2 minute booty spot (NTG063598) | Defendant | | |
| 1772 (*) | 08/14/2014 Email from Dave Reid response to Update on media testing (NTG063599-063601) | Defendant | | |
| 1773 (*) | 08/14/2014 Email from Dave Reid with further follow up to Update on media testing (NTG063602-063604) | Defendant | | |
| 1774 (*) | 09/11/2014 Email from Dave Reid to Chris Silva FW New 2 minute booty spot (NTG063605) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1775 (*) | 09/11/2014 Email from Dave Reid re New 2 minute booty spot (NTG063606) | Defendant | | |
| 1776 (*) | 09/25/2014 Email from Dave Reid re Commercials testing for 2 minute booty and Glutia (NTG063607) | Defendant | | |
| 1777 (*) | 10/03/2014 Email from Dave Reid re initial updates (NTG063608) | Defendant | | |
| 1778 (*) | 10/03/2014 Email from Dave Reid re initial updates (NTG063609-063610) | Defendant | | |
| 1779 (*) | 05/18/2015 Email from Dave Reid re letter to Mio Skincare dated 05/11/2015 (NTG063611-063612) | Defendant | | |
| 1780 (*) | 05/29/2015 Email from Dave Reid re ProMaxal Rough spot (NTG063613) | Defendant | | |
| 1781 (*) | 05/29/2015 Email from Dave Reid re Male Enhancement spot (NTG063614) | Defendant | | |
| 1782 (*) | 06/02/2015 Email from Dave Reid follow up re letter to Mio Skincare date 05/11/2015 with NDA attachment (NTG063615-063617) | Defendant | | |
| 1783 (*) | Confidentiality agreement btw. Strataluz and Mama Mio USA re Mio Skincare (NTG063618-063623) | Defendant | | |
| 1784 (*) | Email from Dave Reid re Natural Prodcut Solutions v Strataluz with attachments (NTG063924-063625) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1785 (*) | 07/16/2015 Email from Dave Reid re Natural Product Solutions v. Strataluz (NTG063632-063635) | Defendant | | |
| 1786 (*) | 01/11/2016 Email from Dave Reid re Quintogos (NTG063636) | Defendant | | |
| 1787 (*) | 05/20/2014 Email from Dave Reid re Glutia Spot (NTG063637) | Defendant | | |
| 1788 (*) | 06/08/2014 Email from Dave Reid re 2 minute booty spot (NTG063639-063640) | Defendant | | |
| 1789 (*) | 07/24/2014 Email from Dave Reid re Glutia and 2 Minute Booty (NTG063641-063642) | Defendant | | |
| 1790 (*) | 02/24/2014 Email from Scott Ferrell re Quintigos Final Approval (NTG063643) | Defendant | | |
| 1791 (*) | 04/17/2015 Email from Jarrod Bentley re Update – Strataluz (NTG063645) | Defendant | | |
| 1792 (*) | 07/20/2015 Email from Alan Petlak re Settlement btw. Strataluz and Nip+Fab with settlement attached (NTG063651) | Defendant | | |
| 1793 (*) | Settlement agreement between Strataluz and Nip+Fab (NTG063657-063662) | Defendant | | |
| 1794 (*) | 02/05/2014 Email from Dave Reid re Quintogos LLC Information (NTG063667-063670) | Defendant | | |
| 1795 (*) | 01/26/2014 Email from Josh Weiss re "Quintigos"(NTG063679-063680) | Defendant | | |
| 1796 (*) | 01/26/2014 Email from Josh Weiss re "Quintigos" (NTG063681) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1797 (*) | 12/20/2013 Email from Scott Ferrell re Infomercial Products with attachments (NTG063683-063684) | Defendant | | |
| 1798 (*) | Attachments from re Infomercial Products, article entitled TV Millions including spreadsheets of financial projections (NTG063686-063691) | Defendant | | |
| 1799 (*) | Attachments from re Infomercial Products, spreadsheets of financial projections (NTG063692-063699) | Defendant | | |
| 1800 (*) | 02/27/2014 Email from Scott Ferrell re "Quintigos" Lunch Thursday (NTG063700-063703) | Defendant | | |
| 1801 (*) | 02/12/2014 Email from Scott Ferrell re Initial Wire to Quintogos (NTG0636705) | Defendant | | |
| 1802 (*) | Photo of Initial Wire to Quintogos (NTG063707) | Defendant | | |
| 1803 (*) | Email from Scott Ferrell re Bank Accounts, gives approval to open Quintogos WF account (NTG063708-063713) | Defendant | | |
| 1804 (*) | 01/28/2014 Email from Scott Ferrell re "Quintigos" (NTG063722-NTG063723) | Defendant | | |
| 1805 (*) | 01/22/2014 Email from Scot Ferrell re signature and spousal consent pages (NTG063725) | Defendant | | |
| 1806 (*) | 01/21/2014 Email from Scott Ferrell re Update, of TummyTuck and Dazzle Dry (NTG063726-063727) | Defendant | | |
| 1807 (*) | 03/25/2014 Email from Sariah Para re Binary Resource Mgmt (NTG063730-063732) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1808 (*) | Attachment from Binary Resource Mgmt email thread (NTG063735) | Defendant | | |
| 1809 (*) | 03/17/2014 Email from crowdSPRING to join Gluten Reducing Pill project to Scott Ferrell (NTG063736) | Defendant | | |
| 1810 (*) | 03/10/2014 Email from Josh Weiss re Dazzle Dry (NTG063745) | Defendant | | |
| 1811 (*) | 03/12/2014 Email from Josh Weiss re Dazzle Dry in response to Scott Ferrell (NTG063737-063738) | Defendant | | |
| 1812 (*) | 03/10/2014 Email from Josh Weiss re Dazzle Dry to Sariah Para with refence to Binary Resource (NTG063739-063740) | Defendant | | |
| 1813 (*) | 03/10/2014 Email from Dave Reid re Dazzle Dry (NTG063741) | Defendant | | |
| 1814 (*) | 02/27/2014 Email from Dave Reid follow-up re "Quintigos" Lunch Thursday (NTG063746) | Defendant | | |
| 1815 (*) | 02/13/2014 Email from Josh Weiss re Initial Wire to Quintogos (NTG063767) | Defendant | | |
| 1816 (*) | 02/12/2014 Email from Dave Reid re Initial Wire to Quintogos (NTG063769) | Defendant | | |
| 1817 (*) | 02/11/2014 Email from Joshua Weiss re Bank Accounts, gives approval to open WF bank account (NTG063771) | Defendant | | |
| 1818 (*) | 01/28/2014 Wells Fargo Business Account Application for Quintogos LLC (NTG063785-063789) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1819 (*) | 01/28/2014 Wells Fargo Business Account Application for Quintogos LLC (NTG063790) | Defendant | | |
| 1820 (*) | 01/21/2014 Email from Jarrod Bentley re signature and spousal consent pages with attachments (NTG063791) | Defendant | | |
| 1821 (*) | Attachments from signature and spousal consent pages email (NTG063792-063793) | Defendant | | |
| 1822 (*) | 01/21/2014 Email from Josh Weiss re Update, on Dazzle Dry and TummyTuck (NTG063794-063796) | Defendant | | |
| 1823 (*) | 01/21/2014 Email from Dave Reid re Update on Dazzle Dry and Tummy Tuck (NTG063797-063798) | Defendant | | |
| 1824 (*) | 12/21/2013 Email from Jarrod Bentley re Timeframe, for products (NTG063802-063803) | Defendant | | |
| 1825 (*) | 12/20/2013 Email from James Hardin re Business Plan (NTG063804) | Defendant | | |
| 1826 (*) | 12/20/2013 Email from Dave Reid re Business Plan (NTG063805) | Defendant | | |
| 1827 (*) | 12/20/2013 Email from Jarrod Bentley re Infomercial Products (NTG063806) | Defendant | | |
| 1828 (*) | 12/20/2013 Email from Jarrod Bentley re Infomercial Products with attachments (NTG063808) | Defendant | | |
| 1829 (*) | 08/07/2015 Email from Jarrod Bentley to James Hardin re Delete Diet Pill (NTG063823) | Defendant | | |
| 1830 (*) | 09/17/2014 Email from Jarrod Bentley re Completed spots – 2MB x2, Glutia (NTG063825) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1831 (*) | 9/11/2014 Email from Jarrod Bently re New 2 minute booty spot (NTG063826) | Defendant | | |
| 1832 (*) | 07/25/2014 Email from Dave Reid re Glutia and 2 Minute Booty (NTG063827-063828) | Defendant | | |
| 1833 (*) | 04/15/2014 Email from Scott Ferrell re Strataluz LLC – Banking Information (NTG063829-063832) | Defendant | | |
| 1834 (*) | 12/23/2013 Email from Scott Ferrell FW Infomercial Products to James Hardin (NTG063834) | Defendant | | |
| 1835 (*) | 02/06/2014 Email from James Hardin re FW Quintogos LLC Information to Michael Hardin (NTG063852-063854) | Defendant | | |
| 1836 (*) | 02/05/2014 Email from James Hardin re FW Quintogos LLC Information to Michael Hardin (NTG063855) | Defendant | | |
| 1837 (*) | 08/21/2015 Email from Scott Ferrell re TwinLab Settlement – Executed, with attachments (NTG063856) | Defendant | | |
| 1838 (*) | TwinLab Settlement Agreement (NTG063857-063860) | Defendant | | |
| 1839 (*) | 04/20/2015 Email from Scott Ferrell re Update – Strataluz (NTG06875) | Defendant | | |
| 1840 (*) | 06/04/2015 Email from Jarrod Bentley re Strataluz v. truDERMA (NTG063876) | Defendant | | |
| 1841 (*) | 06/05/2015 Email from Jarrod Bentley re ProMaxal Spot (NTG063877) | Defendant | | |
| 1842 (*) | 07/03/2015 Email from Jarrod Bentley re Update, on Strataluz products (NTG063993-063995) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1843 (*) | 07/04/2015 Email from Sariah Para re Update, on Strataluz products (NTG063996-063998) | Defendant | | |
| 1844 (*) | 07/02/2015 Email from Jarrod Bentley re Update (NTG063999-064001) | Defendant | | |
| 1845 (*) | 07/06/2015 Email from Jarrod Bentley re Diet Pill concept (NTG064002-064003) | Defendant | | |
| 1846 (*) | 07/06/2015 Email from Sariah Para re Quintogos Account (NTG064005) | Defendant | | |
| 1847 (*) | 08/07/2015 Email Jarrod Bentley re delete diet pill (NTG064053) | Defendant | | |
| 1848 (*) | 03/09/2015 Email from Scott Ferrell re Quintogos, LLC (NTG064099-064100) | Defendant | | |
| 1849 (*) | 06/04/2015 Email from Scott Ferrell re Strataluz v. truDERMA (NTG064113) | Defendant | | |
| 1850 (*) | 06/05/2015 Email from Scott Ferrell re ProMaxal Spot (NTG064114) | Defendant | | |
| 1851 (*) | 05/22/2015 License Agreement btw. Harcol Research and Strataluz (NTG064256-0642562) | Defendant | | |
| 1852 (*) | 05/01/2015 Email from Dave Reid re Update (NTG064335) | Defendant | | |
| 1853 (*) | 03/03/2016 Email from Josh Weiss re Quintogos, LLC (NTG064338-064340) | Defendant | | |
| 1854 (*) | 03/03/2016 Email from Sariah Para re Quintogos, LLC (NTG064341-064343) | Defendant | | |
| 1855 (*) | 09/11/2014 Email from Jarrod Bentley re New 2 minute booty spot (NTG064344) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1856 (*) | 08/14/2014 Email from Dave Reid re Update (NTG064350-064352) | Defendant | | |
| 1857 (*) | 08/14/2014 Email from Dave Reid re Update, follow up (NTG064353-064355) | Defendant | | |
| 1858 (*) | 10/06/2014 Email from Scott Ferrell re weekend results (NTG064361) | Defendant | | |
| 1859 (*) | 04/17/2014 Email from Loren Crannell re credit application, follow up (NTG064381) | Defendant | | |
| 1860 (*) | 04/15/2014 Email from Loren Crannell re CreditApp 110512, with attachments (NTG064382) | Defendant | | |
| 1861 (*) | Credit Application for Moulton Mgmt.(NTG064383-064384) | Defendant | | |
| 1862 (*) | 04/25/2014 Email from Loren Crannell re Follow up to VM (NTG06385) | Defendant | | |
| 1863 (*) | 11/04/2014 Email from Sylvester Molski re FREIGHT (NTG064386) | Defendant | | |
| 1864 (*) | 08/18/2014 Email from Sylvester Molski re freight (NTG064387) | Defendant | | |
| 1865 (*) | 05/16/2014 Email from Loren Carnnell re FW Moulton contract documents: Strataluz (NTG064388-NTG064391) | Defendant | | |
| 1866 (*) | 10/10/2014 Email from Sylvester Molski re STLZ – PAST DUE, with attachments (NTG064392) | Defendant | | |
| 1867 (*) | 12/10/2014 Strataluz Acct. Balance (NTG064393) | Defendant | | |
| 1868 (*) | 02/09/2015 Email from Sylvester Molski re STLZ – SHUT DOWN (NTG064394) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1869 (*) | 01/28/2015 Email from Darryl Joynt re STLZ – SHUT DOWN (NTG064395-064396) | Defendant | | |
| 1870 (*) | 02/13/2015 Email from Sylvester Molski re FW stlz invoice, with attachments (NTG064397) | Defendant | | |
| 1871 (*) | 02/13/2015 Strataluz Invoice (NTG064398) | Defendant | | |
| 1872 (*) | 10/29/2014 Email from Sylvester Molski re FW STLZ test program extension, with attachments (NTG064400) | Defendant | | |
| 1873 (*) | 10/28/2014 Pricing Addendum from Moulton Logistics Mgmt. (NTG064401) | Defendant | | |
| 1874 (*) | 04/15/2014 Email from Loren Crannell re Introduction, Mojo (NTG064402) | Defendant | | |
| 1875 (*) | 05/23/2014 Email from Trina Slade re Moulton New Client Packet, with attachments (NTG064403-064404) | Defendant | | |
| 1876 (*) | Moulton Logistics Mgmt. New Client Packet Section 1: (NTG064450-064457) | Defendant | | |
| 1877 (*) | Moulton Logistics Mgmt. New Client Packet Section 2: (NTG064433-064449) | Defendant | | |
| 1878 (*) | Moulton Logistics Mgmt. New Client Packet Section 3: (NTG064458-064482) | Defendant | | |
| 1879 (*) | Moulton Logistics Mgmt. New Client Packet Section 4: (NTG064414-064424) | Defendant | | |
| 1880 (*) | Moulton Logistics Mgmt. New Client Packet Section 5: (NTG064405-064410) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1881 (*) | Moulton Logistics Mgmt. New Client Packet Section 6: (NTG064411-064413) | Defendant | | |
| 1882 (*) | Moulton Logistics Mgmt. New Client Packet Section 7: (NTG064483-064492) | Defendant | | |
| 1883 (*) | Shipment Notification form (blank) (NTG064425-064428) | Defendant | | |
| 1884 (*) | Shipment Notification form (blank) (NTG064429-064432) | Defendant | | |
| 1885 (*) | Shipment Notification form (blank) (NTG064493-064496) | Defendant | | |
| 1886 (*) | 04/10/2014 Email from Loren Crannell re pricing & pro forma, with five attachments (NTG064497) | Defendant | | |
| 1887 (*) | Moulton System Overview (NTG064498-064532) | Defendant | | |
| 1888 (*) | Moulton pricing sample (product unclear) (NTG064533-064545) | Defendant | | |
| 1889 (*) | Moulton pricing sample (product unclear) (NTG064546-NTG064558) | Defendant | | |
| 1890 (*) | 04/10/2014 Moulton Proposed Fee Schedule for Strataluz (NTG064559-NTG064572) | Defendant | | |
| 1891 (*) | 04/10/2014 Moulton Proposed Fee Schedule for Strataluz (NTG064573-064586) | Defendant | | |
| 1892 (*) | 01/15/2015 Email from Slyvester Molski re BATCH 1041 – STLZ, requests order shutdown (NTG064589-64590) | Defendant | | |
| 1893 (*) | 04/07/2014 Email from Loren Crannell re credit application (NTG064591) | Defendant | | |
| 1894 (*) | 11/21/2014 Email from Sylvester Molski re FREIGHT (NTG064592-064593) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1895 (*) | 11/05/2014 Email from Sylvester Molski re FREIGHT (NTG04595) | Defendant | | |
| 1896 (*) | 08/18/2014 Email from Sylvester Molski re freight (NTG064596-064597) | Defendant | | |
| 1897 (*) | 11/05/2014 Email from Sylvester Molski re Glutia Customer Service (NTG064598) | Defendant | | |
| 1898 (*) | 04/15/2014 Email from Loren Crannell re Introduction, Mojo (NTG06599) | Defendant | | |
| 1899 (*) | 01/15/2015 Email from Sylvester Molski re Moulton (NTG064603-064609) | Defendant | | |
| 1900 (*) | 06/04/2014 Email from Sylvest Molski re Moulton New Client Packet (STLZ) (NTG064610-064612) | Defendant | | |
| 1901 (*) | 06/04/2014 Email from Trina Slade re Moulton New Client Packet (STLZ) (NTG064613-064615) | Defendant | | |
| 1902 (*) | 05/27/2014 Email from Trina Slade re Moulton New Client Packet (NTG064616-064617) | Defendant | | |
| 1903 (*) | 01/05/2015 Email from Sylvester Molski re Moulton (NTG064618) | Defendant | | |
| 1904 (*) | 01/13/2015 Email from Sylvester Molski re Moulton (NTG064319-064624) | Defendant | | |
| 1905 (*) | 01/12/2015 Email from Sylvester Molski re Moulton (NTG064625-064629) | Defendant | | |
| 1906 (*) | 01/12/2015 Email from Sylvester Molski re Moulton (NTG064630-064634) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1907 (*) | 01/12/2015 Email from Sylvester Molski re Moulton (NTG064635-064639) | Defendant | | |
| 1908 (*) | 01/12/2015 Email from Sylvester Molski re Moulton (NTG064640-064643) | Defendant | | |
| 1909 (*) | 01/09/2015 Email from Sylvester Molski re Moulton (NTG064644-064647) | Defendant | | |
| 1910 (*) | 01/07/2015 Email from Sylvester Molski re Moulton (NTG064648-064651) | Defendant | | |
| 1911 (*) | 01/06/2015 Email from Sylvester Molski re Moulton (NTG064652-064654) | Defendant | | |
| 1912 (*) | 01/20/2015 Email from Sylvester Molski re shutdown (NTG064658-064661) | Defendant | | |
| 1913 (*) | 01/20/2015 Email from Sylvester Molski re shutdown with attachment (NTG064662-064664) | Defendant | | |
| 1914 (*) | 01/13/2015  Strataluz Sales (NTG064665-064667) | Defendant | | |
| 1915 (*) | 01/20/2015 Sylvester Molski re shutdown (NTG064668-064670) | Defendant | | |
| 1916 (*) | 09/03/2014 Sylvester Molski re Slimming Cream (NTG064776) | Defendant | | |
| 1917 (*) | 08/25/2015 Email from Sylvester Molski re STLZ – account update, (NTG064677-064678) | Defendant | | |
| 1918 (*) | 01/19/2015 Email from Sylvester Molski re STLZ – Freight Balance Snapshot – 01/16/2015 (NTG064679-064680) | Defendant | | |
| 1919 (*) | 01/28/2015 Email from Sylvester Molski re STLZ – Freight Balance Snapshot – 01/27/2015 (NT064681-064682) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1921 (*) | 01/13/2015 Strataluz Sales (NTG064683) | Defendant | | |
| 1922 (*) | 01/27/2015 Email from Sylvester Molski re STLZ – Freight Balance Snapshot – 01/27/2015 with attachments (NTG064686-064687) | Defendant | | |
| 1923 (*) | 01/30/2015 Email from Sylvester Molski re STLZ- Inventory pickup (NTG064688) | Defendant | | |
| 1924 (*) | 11/24/2014 Email from Sylvester Molski re STLZ – New offer (NTG064689-064690) | Defendant | | |
| 1925 (*) | 02/09/2015 Email from Sylvester Molski re STLZ – SHUT DOWN (NTG064693-064694) | Defendant | | |
| 1926 (*) | 12/23/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 12/01-23/2014 (NTG064695-064697) | Defendant | | |
| 1927 (*) | 02/13/2015 Email from Sylvester Molski re stlz invoice (NTG064703-064704) | Defendant | | |
| 1928 (*) | 01/26/2015 Email from Sylvester Molski re STLZ INVOICE, with attachments (NTG064705-064708) | Defendant | | |
| 1929 (*) | 01/21/2015 Final Strataluz invoice from Moulton (NTG064713) | Defendant | | |
| 1930 (*) | 02/03/2015 Email from Slyvester Molski re Your FreightCenter Shipment Paperwork (NTG064715-064178) | Defendant | | |
| 1931 (*) | 01/09/2015 Email from Sylvester Molski re STLZ – Freight Balance Snapshot – 01/07/2015 (NTG064728) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1932 (*) | 01/09/2015 Email from Sylvester Molski re STLZ – Freight Balance Snapshot – 01/09/2015 (NTG064729) | Defendant | | |
| 1933 (*) | 01/12/2015 Email from Sylvester Molski re STLZ – Freight Balance Snapshot – 01/12/2015 (NTG064730) | Defendant | | |
| 1934 (*) | 01/13/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/13/2015 (NTG064731) | Defendant | | |
| 1935 (*) | 01/14/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/14/2015 (NTG064732) | Defendant | | |
| 1936 (*) | 01/16/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/16/2015 (NTG064733) | Defendant | | |
| 1937 (*) | 01/19/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/19/2015 (NTG064734) | Defendant | | |
| 1938 (*) | 01/20/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/20/2015 (NTG064735) | Defendant | | |
| 1939 (*) | 01/21/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/21/2015 (NTG064736) | Defendant | | |
| 1940 (*) | 01/23/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/23/2015 (NTG064737) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1941 (*) | 01/23/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/23/2015 (NTG064737) | Defendant | | |
| 1942 (*) | 01/26/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/26/2015 (NTG064738) | Defendant | | |
| 1943 (*) | 01/27/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 01/27/2015 (NTG064739) | Defendant | | |
| 1944 (*) | 02/02/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/02/2015 (NTG064740) | Defendant | | |
| 1945 (*) | 02/03/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/03/2015 (NTG064741) | Defendant | | |
| 1946 (*) | 02/04/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/04/2015 (NTG064742) | Defendant | | |
| 1947 (*) | 02/05/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/05/2015 (NTG064743) | Defendant | | |
| 1948 (*) | 02/11/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/11/2015 (NTG064744) | Defendant | | |
| 1949 (*) | 02/12/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/12/2015 (NTG064745) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1950 (*) | 02/13/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/13/2015 (NTG064746) | Defendant | | |
| 1951 (*) | 02/16/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/16/2015 (NTG064747) | Defendant | | |
| 1952 (*) | 02/17/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/17/2015 (NTG064748) | Defendant | | |
| 1953 (*) | 02/18/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/18/2015 (NTG064749) | Defendant | | |
| 1954 (*) | 02/25/2015 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 02/25/2015 (NTG064750) | Defendant | | |
| 1955 (*) | 10/24/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 10/24/2014 (NTG064751) | Defendant | | |
| 1956 (*) | 10/28/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 10/28/2014 (NTG064752) | Defendant | | |
| 1957 (*) | 10/29/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 10/29/2014 (NTG064753) | Defendant | | |
| 1958 (*) | 11/03/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/03/2014 (NTG064754) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1959 (*) | 11/04/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/04/2014 (NTG064755) | Defendant | | |
| 1960 (*) | 11/05/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/05/2014 (NTG064756) | Defendant | | |
| 1961 (*) | 11/06/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/06/2014 (NTG064757) | Defendant | | |
| 1962 (*) | 11/07/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/07/2014 (NTG064758) | Defendant | | |
| 1963 (*) | 11/10/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/10/2014 (NTG064759) | Defendant | | |
| 1964 (*) | 11/11/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/11/2014 (NTG064760) | Defendant | | |
| 1965 (*) | 11/12/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/12/2014 (NTG064761) | Defendant | | |
| 1966 (*) | 11/14/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/14/2014 (NTG064762) | Defendant | | |
| 1967 (*) | 11/17/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/17/2014 (NTG064763) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1968 (*) | 11/19/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/19/2014 (NTG064764) | Defendant | | |
| 1969 (*) | 11/21/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/21/2014 (NTG064765) | Defendant | | |
| 1970 (*) | 11/24/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 11/24/2014 (NTG064766) | Defendant | | |
| 1971 (*) | 12/02/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/02/2014 (NTG064767) | Defendant | | |
| 1972 (*) | 12/03/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/03/2014 (NTG064768) | Defendant | | |
| 1973 (*) | 12/04/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/04/2014 (NTG064769) | Defendant | | |
| 1974 (*) | 12/05/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/05/2014 (NTG064770) | Defendant | | |
| 1975 (*) | 12/08/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/08/2014 (NTG064771) | Defendant | | |
| 1976 (*) | 12/09/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/09/2014 (NTG064772) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1977 (*) | 12/10/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/10/2014 (NTG064773) | Defendant | | |
| 1978 (*) | 12/12/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/12/2014 (NTG064774) | Defendant | | |
| 1979 (*) | 12/16/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/16/2014 (NTG064775) | Defendant | | |
| 1980 (*) | 12/19/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/19/2014 (NTG064776) | Defendant | | |
| 1981 (*) | 12/22/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/22/2014 (NTG064777) | Defendant | | |
| 1982 (*) | 12/24/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/24/2014 (NTG064778) | Defendant | | |
| 1983 (*) | 12/29/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/29/2014 (NTG064779) | Defendant | | |
| 1984 (*) | 12/30/2014 Email from Sylvester Molski re STLZ –Freight Balance Snapshot – 12/30/2014 (NTG064780) | Defendant | | |
| 1985 (*) | 01/13/2015 Email from Sylvester Molski re STLZ Freight Balance Detail – 01/01-13/2015 with attachment (NTG064781) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1986 (*) | 01/27/2015 Email from Sylvester Molski re STLZ Freight Balance Detail – 01/01-27/2015 with attachment (NTG064783-064784) | Defendant | | |
| 1987 (*) | 02/03/2015 Email from Sylvester Molski re STLZ Freight Balance Detail – 01/01/2015 – 02/03/2015 with attachment (NTG064786-064787) | Defendant | | |
| 1988 (*) | 02/03/2015 Email from Sylvester Molski re STLZ Freight Balance Detail – 02/01/2015 – 02/10/2015 with attachment (NTG064789) | Defendant | | |
| 1989 (*) | 02/17/2015 Email from Sylvester Molski re STLZ Freight Balance Detail – 02/01/2015 – 02/17/2015 with attachment (NTG064791) | Defendant | | |
| 1990 (*) | 10/28/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 10/01/2014 – 10/28/2014 with chart (NTG064793-064794) | Defendant | | |
| 1991 (*) | 11/04/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 10/01/2014 – 11/04/2014 with chart (NTG064795-064796) | Defendant | | |
| 1992 (*) | 11/11/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 11/01/2014 – 11/11/2014 with attachment (NTG064797) | Defendant | | |
| 1993 (*) | 11/18/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 11/01/2014 – 11/18/2014 with attachment (NTG064798-064799) | Defendant | | |
| 1994 (*) | 11/25/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 11/01/2014 – 11/25/2014 with attachment (NTG064801-064802) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 1995 (*) | 12/02/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 11/01/2014 – 12/02/2014 with attachment (NTG064804-064805) | Defendant | | |
| 1996 (*) | 01/06/2015 Email from Sylvester Molski re STLZ Freight Balance Detail – 12/01/2014 – 01/06/2015 with attachment (NTG064807-064808) | Defendant | | |
| 1997 (*) | 12/09/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 12/01/2014 – 12/09/2014 with attachment (NTG064810) | Defendant | | |
| 1998 (*) | 12/16/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 12/01/2014 – 12/16/2014 with attachment (NTG064812) | Defendant | | |
| 1999 (*) | 12/23/2014 Email from Sylvester Molski re STLZ Freight Balance Detail – 12/01/2014 – 12/23/2014 with attachment (NTG064814-064815) | Defendant | | |
| 2000 (*) | 01/26/2015 Email from Minerva Castro re stlz invoice and aging with attachments (NTG064817) | Defendant | | |
| 2001 (*) | 01/26/2015 Invoice for Strataluz shutdown (NTG064818) | Defendant | | |
| 2002 (*) | 01/26/2015 Aging Report for Strataluz (NTG064819) | Defendant | | |
| 2003 (*) | 01/21/2015 Email from Minerva Castro re STLZ INVOICE with attachments (NTG064820) | Defendant | | |
| 2004 (*) | 01/21/2015 Invoice from Moulton Mgmt. (NTG064821-064822) | Defendant | | |
| 2005 (*) | 12/12/2014 Email from Minerva Castro re stlz invoice with attachment (NTG064823) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2007 (*) | 12/12/2014 Invoice from Moulton Mgmt. (NTG064824-064825) | Defendant | | |
| 2008 (*) | 11/12/2014 Email from Minerva Castro | Defendant | | |
| 2009 (*) | re stlz invoice with attachment (NTG064826) | Defendant | | |
| 2010 (*) | 11/12/2014 Invoice from Moulton Mgmt. (NTG064827-064828) | Defendant | | |
| 2011 (*) | 04/15/2014 Email from Loren Crannell re test program (NTG064829) | Defendant | | |
| 2012 (*) | 02/18/2015 Email from Vicki King re 2 Minute Booty order (NTG064831) | Defendant | | |
| 2013 (*) | 02/09/2015 Email from Vicki King re 2 minute booty (NTG064832) | Defendant | | |
| 2014 (*) | 02/12/2015 Email from Vicki King re boxes (NTG064833) | Defendant | | |
| 2015 (*) | 03/04/2015 Email from Vicki King re Confirmation emails (NTG064834) | Defendant | | |
| 2016 (*) | 02/19/2015 Email from Vicki King re Customer issue (NTG064835) | Defendant | | |
| 2017 (*) | 03/05/2015 Email from Vicki King re Eversilk jars (NTG064836) | Defendant | | |
| 2018 (*) | 02/18/2015 Email from Vicki King re Eversilk Order (NTG064837) | Defendant | | |
| 2019 (*) | 02/05/2015 Email from Vicki King re EVSK1000012 (NTG064838) | Defendant | | |
| 2020 (*) | 04/10/2015 Email from Vicki King re EVSK1000074 (NTG064839) | Defendant | | |

JOINT L.R. 16-6.1 EXHIBIT LIST

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2021 (*) | 03/05/2015 Email from Vicki King re EVSK1000096 (NTG064840) | Defendant | | |
| 2022 (*) | 03/12/2015 Email from Vicki King re EVSK1000148 (NTG064841) | Defendant | | |
| 2023 (*) | 02/13/2015 Email from Vicki King re  B – Two Minute Booty with attachment (NTG064842) | Defendant | | |
| 2024 (*) | B – Two Minute Booty (NTG064843-064844) | Defendant | | |
| 2025 (*) | 03/26/2015 Email from Vicki King re FW 2 Minute Returns (NTG064845-064846) | Defendant | | |
| 2026 (*) | 01/30/2015 Email from Vicki King re FW EVSK Test orders with attachments (NTG64847 | Defendant | | |
| 2028 (*) | PMG Fulfillment document re File Creation and Transfer Documentation (NTG064848-064880) | Defendant | | |
| 2029 (*) | 02/26/2015 Email from Vicki King re Issue resolved (NTG064881) | Defendant | | |
| 2030 (*) | 02/23/2015 Email from Vicki King re canceled order (NTG064882) | Defendant | | |
| 2031 (*) | 02/10/2015 Email from Vicki King re Phone call to Eversilk line (NTG064883) | Defendant | | |
| 2032 (*) | 01/23/2015 Email from Vicki King re PMA FF (NTG064884) | Defendant | | |
| 2033 (*) | 03/16/2015 Email from Vicki King re Quotes for box sizes (NTG064885) | Defendant | | |
| 2034 (*) | 02/12/2015 Email from Vicki King re boxes (NTG064886-064887) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2035 (*) | 01/14/2015 Email from Vicki King re creds (NTG064888-064889) | Defendant | | |
| 2036 (*) | 02/19/2015 Email from Vicki King re Customer issue (NTG064890-064892) | Defendant | | |
| 2037 (*) | 02/19/2015 Email from Vicki King re Customer issue (NTG064893-064894) | Defendant | | |
| 2038 (*) | 02/19/2015 Email from Vicki King re Customer issue (NTG064895-064896) | Defendant | | |
| 2039 (*) | 02/19/2015 Email from Vicki King re Customer issue (NTG064897-064898) | Defendant | | |
| 2040 (*) | 01/08/2015 Email from Vicki King re EverSilk with attachments (NTG064899-064902) | Defendant | | |
| 2041 (*) | PMA Fulfilment Credit Card Authorization form (NTG064903) | Defendant | | |
| 2042 (*) | PMA Fulfilment Dire Wire Transfer Instructions (NTG064904) | Defendant | | |
| 2043 (*) | 01/08/2015 Email from Vicki Kin re EverSilk with attachments (NTG064905-064907) | Defendant | | |
| 2044 (*) | Service Agreement – Eversilk (NTG064908-064916) | Defendant | | |
| 2045 (*) | 03/12/2015 Email from Vicki King re EVSK1000148 (NTG064928-064929) | Defendant | | |
| 2046 (*) | 02/18/2015 Email from Integration with UltraCart (NTG0649330-064931) | Defendant | | |
| 2047 (*) | 02/17/2015 re Integration with UltraCart with attachments (NTG064933) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2048 (*) | Customer Service FAQ questions (NTG064934) | Defendant | | |
| 2049 (*) | 02/26/2015 Email from Vicki King re Issue Resolved (NTG064936-064937) | Defendant | | |
| 2050 (*) | 03/13/2015 Email from Vicki King re Mailed order (NTG064938-064939) | Defendant | | |
| 2051 (*) | 02/17/2015 Email from Vicki King re Phone Line (NTG064940-064941) | Defendant | | |
| 2052 (*) | 02/17/2015 Email from Vicki King re Phone Line (NTG064942) | Defendant | | |
| 2053 (*) | 03/16/2015 Email from Vicki Kin re Quotes for box sizes (NTG064943-064944) | Defendant | | |
| 2054 (*) | 01/13/2015 Email from Vicki King re Returns (NTG064947) | Defendant | | |
| 2055 (*) | 01/13/2015 Email from Vicki King re Returns (NTG064948-064949) | Defendant | | |
| 2056 (*) | 01/07/2015 Email from Vicki King re spots for fulfillment (NTG064952-064956) | Defendant | | |
| 2057 (*) | 01/13/2015 Email from Vicki King re "Stratraluz" LLC Setup (NTG064959-064960) | Defendant | | |
| 2058 (*) | 01/13/2015 Email from Vicki King re "Stratraluz" LLC Setup (NTG064961-064962) | Defendant | | |
| 2059 (*) | 02/26/2015 Email from Vicki King re Two Minute Booty (NTG064964-064965) | Defendant | | |
| 2060 (*) | 02/26/2015 Email from Vicki King re Two Minute Booty (NTG064966-064967) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2061 (*) | 02/13/2015 Email from Two Minute booty with attachment (NTG064968-064969) | Defendant | | |
| 2062 (*) | Client New Product Form (NTG064970-064971) | Defendant | | |
| 2063 (*) | 03/13/2015 Email from Vicki King re Voicemail (NTG064972-064974) | Defendant | | |
| 2064 (*) | 01/12/2015 Email from Vicki King re Returns with attachments (NTG064975) | Defendant | | |
| 2065 (*) | PiMA – PMA Web Services Client Guide (NTG064976-065011) | Defendant | | |
| 2066 (*) | PMA Fulfillment document re File Creation and Transfer Documentation (NTG065012-065044) | Defendant | | |
| 2067 (*) | Sample Script for Order Status Requests (NTG065045) | Defendant | | |
| 2069 (*) | Order import through PiMA (NTG065046) | Defendant | | |
| 2070 (*) | Sample code for PHP Interface (NTG065051-065052) | Defendant | | |
| 2071 (*) | 02/17/2015 Email from Vicki King re  B – Two Minute Booty with attachment (NTG065053) | Defendant | | |
| 2072 (*) | 01/28/2015 Email from Vicki King re Ship methods (NTG065056) | Defendant | | |
| 2073 (*) | 03/06/2015 Email from Vicki King re TMB1000054 (NTG065058) | Defendant | | |
| 2074 (*) | 03/05/2015 Email from Jessica Voelpel re 2 Min Booty Daily Results 3.04 with attachments (NTG065061) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2075 (*) | 03/02/2015 to 03/04/2015 Spot Detail Report Daily (NTG065062-065063) | Defendant | | |
| 2076 (*) | 03/06/2015 Email from Jessica Voelpel re 2 Min Booty Daily Results 3.05 with attachments (NTG065064-065065) | Defendant | | |
| 2077 (*) | 03/02/2015 to 03/05/2015 Spot Detail Report Daily (NTG065066-065067) | Defendant | | |
| 2078 (*) | 03/11/2015 Email from Jessica Voelpel re 2 Min Booty Final w.o. 3.02 with attachments (NTG065068-065069) | Defendant | | |
| 2079 (*) | 03/02/2015 to 03/08/2015 Spot Detail Report Daily (NTG065070-065072) | Defendant | | |
| 2080 (*) | 03/03/2015 Email from Jessica Voelpel re 2 Min Booty Logs 3.03 with attachments (NTG065073) | Defendant | | |
| 2081 (*) | 03/02/2015 to 03/04/2015 2 Min Booty Log (NTG065074-065075) | Defendant | | |
| 2082 (*) | 03/04/2015 Email from Jessica Veolpel re 2 Min Booty Logs 3.04 with attachments (NTG065076-065077) | Defendant | | |
| 2083 (*) | 03/02/2015 to 03/08/2015 2 Min Booty Log (NTG065078-065079) | Defendant | | |
| 2084 (*) | 03/05/2015 Email from Jessica Voelpel re 2 Min Booty Prelogs 3.05 with attachments (NTG065085) | Defendant | | |
| 2085 (*) | 03/02/2015 to 03/08/2015 2 Min Booty PreLog (NTG065086-065087) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2086 (*) | 03/06/2015 Email from Jessica Voelpel re 2 Min Booty Prelogs 3.06 with attachments (NTG065088-065089) | Defendant | | |
| 2087 (*) | 03/02/2015 to 03/08/2015 2 Min Booty PreLog (NTG065090-065091) | Defendant | | |
| 2088 (*) | 01/22/2016 Email from Brandy Seward re 2MB & EverSilk Tests (NTG065092) | Defendant | | |
| 2089 (*) | 01/09/2015 Email from Emilie Bowman re EverSilk & 2 Minute Booty (NTG065093) | Defendant | | |
| 2090 (*) | Product Description for 2 Minute Booty (NTG065094) | Defendant | | |
| 2091 (*) | Product Description for EverSilk (NTG065095) | Defendant | | |
| 2092 (*) | 02/27/2015 Email from Jessica Voelpel re Eversilk 800 #s (NTG065096-065097) | Defendant | | |
| 2093 (*) | 02/11/2016 Email from Matthew Nadel re Eversilk Final w.o. 2.1 with attachments (NTG065098) | Defendant | | |
| 2094 (*) | 02/01/2016 to 02/05/2016 Eversilk logs (NTG065099) | Defendant | | |
| 2095 (*) | 02/12/2015 Email from Brandy Seward re FTP (NTG065101) | Defendant | | |
| 2096 (*) | 02/25/2015 Email from Brandy Seward re FW EverSilk & 2 Minute Booty with attachments (NTG065102-065108) | Defendant | | |
| 2097 (*) | Additional Phone Numbers for EverSilk (NTG065109) | Defendant | | |
| 2098 (*) | 02/25/2015 Email from Brandy Seward re FW EverSilk & 2 Minute Booty with attachments (NTG065110-065111) | Defendant | | |
| 2099 (*) | Additional Phone Numbers for 2 Minute Booty (NTG065112) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2100 (*) | Two Minute Booty Schedule and Script (NTG065113-065118) | Defendant | | |
| 2101 (*) | 09/18/2014 Email from Matthew Nadel re 2 x 2mb 120 spots, glutia 60 (NTG065121-065122) | Defendant | | |
| 2102 (*) | 02/03/2015 Email from Brandy Seward re EverSilk & 2 Minute Booty (NTG065123-065126) | Defendant | | |
| 2103 (*) | 02/03/2015 Email from Brandy Seward re EverSilk & 2 Minute booty with attachments (NTG065127-065129) | Defendant | | |
| 2104 (*) | 02/03/2015 Phone numbers for EverSilk (NTG065130) | Defendant | | |
| 2105 (*) | EverSilk Schedule and Script (NTG065131-065137) | Defendant | | |
| 2106 (*) | 02/03/2015 Email from Brandy Seward re EverSilk & 2 Minute Booty (NTG065138-065140) | Defendant | | |
| 2107 (*) | 01/09/2015 Email from Brandy Seward re EverSilk & 2 Minute Booty (NTG065141-065142) | Defendant | | |
| 2108 (*) | 03/02/2015 Email from Jessica Voelpel re Eversilk 800 #s (NTG065143-065144) | Defendant | | |
| 2109 (*) | 12/10/2014 Email from Christian Navarro re EverSilk 800-885-775 (NTG065145-065146) | Defendant | | |
| 2110 (*) | 02/12/2015 Email from Brandy Seward re FTP (NTG065147-065148) | Defendant | | |
| 2111 (*) | 02/16/2015 Email from Brandy Seward re Media update (NTG065149-065150) | Defendant | | |
| 2112 (*) | 02/16/2015 Email from Jessica Voelpel re Strataluz logs 2.16-2.22 (NTG065151-065152) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2113 (*) | 02/23/2015 Email from Jessica Voelpel re Strataluz Prelim Report 2.16 (NTG065153-065154) | Defendant | | |
| 2114 (*) | 02/13/2015 Email from Jessica Voelpel re Strataluz Schedule w.o. 2.16 (NTG065155-065156) | Defendant | | |
| 2115 (*) | 02/18/2015 Email from Jessica Voelpel re Strataluz Daily Results 2.17 with attachments (NTG065157-065158) | Defendant | | |
| 2116 (*) | 02/16/2015 to 02/17/2015 Spot Detail Report Daily for 2 Minute Booty (NTG065159) | Defendant | | |
| 2117 (*) | 02/16/2015 to 02/17/2015 Spot Detail Report Daily for EverSilk (NTG065160) | Defendant | | |
| 2118 (*) | 02/19/2015 Email from Jessica Veolpel re Stataluz Daily Results 2.18 with attachments (NTG065161-065162) | Defendant | | |
| 2119 (*) | 02/16/2015 to 02/18/2015 Spot Detail Report Daily for 2 Minute Booty (NTG065163-065164) | Defendant | | |
| 2120 (*) | 02/16/2015 to 02/18/2015 Spot Detail Report Daily for EverSilk (NTG065165) | Defendant | | |
| 2121 (*) | 02/20/2015 Email from Jessica Veolpel re 2 Strataluz Daily Results 2.19 with attachments (NTG065166-NTG065168) | Defendant | | |
| 2122 (*) | 02/16/2015 to 02/19/2015 Spot Detail Report Daily for 2 Minute Booty (NTG065169-065170) | Defendant | | |
| 2123 (*) | 02/16/2015 to 02/19/2015 Spot Detail Report Daily for 2 Minute Booty (NTG065171) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2124 (*) | 02/26/2015 Email from Jessica Voelpel re Strataluz Final 2.16 with attachments (NTG065172) | Defendant | | |
| 2126 (*) | 02/16/2015 to 02/22/2015 Station Performance Report 2 Minute Booty (NTG065173-065174) | Defendant | | |
| 2128 (*) | 02/16/2015 to 02/22/2015 Station Performance Report EverSilk (NTG065175) | Defendant | | |
| 2130 (*) | 01/29/2016 Email from Matthew Nadel re Strataluz Logs 1.25-2.7 (NTG065176-NTG065178) | Defendant | | |
| 2131 (*) | 1/25/2016 to 2/04/2016 Strataluz Logs (NTG065179-065180) | Defendant | | |
| 2132 (*) | 01/27/2016 Email from Matthew Nadel re Strataluz Logs 1.27 with attachments (NTG065181) | Defendant | | |
| 2133 (*) | 1/25/2016 to 1/31/2016 2 Strataluz Logs (NTG065182-065183) | Defendant | | |
| 2134 (*) | 02/01/2016 Email from Matthew Nadel re Strataluz Logs 2.1 with attachments (NTG065184) | Defendant | | |
| 2135 (*) | 02/01/2016 to 02/05/2016 Strataluz log (NTG065185-065186) | Defendant | | |
| 2136 (*) | 02/16/2015 Email from Jessica Veolpel Strataluz logs 2.16-2.22 with attachments (NTG065187) | Defendant | | |
| 2137 (*) | 02/16/2015 to 2/22/2015 2 Minute Booty Logs (NTG065188-0651889) | Defendant | | |
| 2138 (*) | 02/16/2015 to 02/22/2015 Eversilk Logs (NTG065190-065191) | Defendant | | |
| 2139 (*) | 02/02/2016 Email from Matthew Nadel re Strataluz Logs 2.2 with attachments (NTG065192-065193) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2140 (*) | 02/01/2016 to 02/05/2016 Eversilk Logs (NTG065194-065195) | Defendant | | |
| 2141 (*) | 02/03/2016 Email from Matthew Nadel re Strataluz Logs 2.3 with attachments (NTG065196-065198) | Defendant | | |
| 2142 (*) | 02/01/2016 to 02/05/2016 Eversilk Logs (NTG065199-065200) | Defendant | | |
| 2143 (*) | 02/23/2015 Email from Jessica Voelpel re Strataluz Prelim Reports 2.16 with attachments (NTG065201) | Defendant | | |
| 2144 (*) | 02/16/2015 to 02/22/2015 Station Performance Report for 2 Minute Booty (NTG065202-065203) | Defendant | | |
| 2145 (*) | 02/16/2015 to 02/22/2015 Station Performance Report for Eversilk (NTG065204) | Defendant | | |
| 2146 (*) | 02/13/2015 Email from Jessica Voelpel re Strataluz prelogs w.o. 2.16-2.22 with attachments (NTG065205) | Defendant | | |
| 2147 (*) | 02/16/2015 to 02/22/2015 2 Minute Booty PreLogs (NTG065206-065207) | Defendant | | |
| 2148 (*) | 02/16/2015 to 02/22/2015 EverSilk PreLogs (NTG065208-065209) | Defendant | | |
| 2149 (*) | 01/27/2016 Email from Matthew Nadel re Strataluz Schedule w.o. 1.25 with attachments (NTG065210) | Defendant | | |
| 2150 (*) | 01/25/2016 to 01/31/2016 Strataluz Schedule (NTG065211) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2151 (*) | 02/13/2015 Email from Jessica Voepel re Strataluz Schedule w.o 2.16 with attachments (NTG065212) | Defendant | | |
| 2152 (*) | 02/16/2015 to 02/22/2015 Strataluz Schedule for 2 Minute Booty (NTG065213) | Defendant | | |
| 2153 (*) | 02/16/2015 to 02/22/2015 Strataluz Schedule for Eversilk (NTG065214) | Defendant | | |
| 2154 (*) | 02/17/2015 Email from Jessica Voelpel re Updated Stratluz logs 2.17 with attachments (NTG065215-065216) | Defendant | | |
| 2155 (*) | 02/16/2015 to 02/22/2015 2 Minute Booty Logs (NTG065217-065218) | Defendant | | |
| 2156 (*) | 02/16/2015 to 02/22/2015 Eversilk Logs (NTG065219-065220) | Defendant | | |
| 2157 (*) | 02/18/2015 Email from Jessica Voelpel re Updated Strataluz logs 2.18 with attachments (NTG065221-065222) | Defendant | | |
| 2158 (*) | 02/16/2015 to 02/22/2015 2 Minute Booty Logs (NTG065223-065224) | Defendant | | |
| 2159 (*) | 02/16/2015 to 02/23/2015 Eversilk Logs (NTG065225-065226) | Defendant | | |
| 2160 (*) | 02/19/2015 Email from Jessica Voelpel re Updated Strataluz logs 2.19 with attachments (NTG065227-065229) | Defendant | | |
| 2161 (*) | 02/16/2015 to 02/22/2015 2 Minute Booty Logs (NTG065230-065231) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2162 (*) | 02/16/2015 to 02/22/2015 Eversilk Logs (NTG065232-065233) | Defendant | | |
| 2163 (*) | 05/15/2015 Email from Nik Miller re Creative Update (NTG065234) | Defendant | | |
| 2164 (*) | 04/21/2015 Email from Nik Miller re EverSilk – A&E Networks (Lifetime) (NTG065235) | Defendant | | |
| 2165 (*) | 05/22/2015 Email from Nik Miller re Eversilk – creative approval (NTG065236) | Defendant | | |
| 2166 (*) | 04/01/2015 Email from Nik Miller re EverSilk – Final Spend Report Week of 3/23 with attachments (NTG065237) | Defendant | | |
| 2167 (*) | 03/23/2015 to 03/29/2015 EverSilk Post Log Report (NTG0656238-065239) | Defendant | | |
| 2168 (*) | 05/15/2015 Email from Nik Miller re EverSilk – Media Proposal 5/26 – 5/31 with attachments (NTG065240-065241) | Defendant | | |
| 2169 (*) | Media Proposal from Media Design Group (NTG065242-065243) | Defendant | | |
| 2170 (*) | 05/13/2015 Email from Nik Miller re EverSilk – Networks for Approval – 4.6.15 with attachments (NTG065244) | Defendant | | |
| 2171 (*) | Spreadsheet for Networks for Approval (NTG065245-065246) | Defendant | | |
| 2172 (*) | 03/26/2015 Email from Nik Miller re EverSilk – Pixel Implementation (NTG065247) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2173 (*) | 03/12/2015 Email from Nik Miller re EverSilk – Pre Pay Request and Client Service Agreement (NTG065248) | Defendant | | |
| 2174 (*) | Client Service Agreements btw. Strataluz and Media Design Group (NTG065249-065252) | Defendant | | |
| 2175 (*) | Prepay Request for Strataluz; EverSilk media test (NTG065253) | Defendant | | |
| 2176 (*) | Wire Instructions for MDG (NTG065254) | Defendant | | |
| 2177 (*) | 03/16/2015 Email from Nik Miller re EverSilk – Tracking/Conversion Pixel with attachments (NTG065255) | Defendant | | |
| 2178 (*) | JavaScript Tracking Code – Sample (NTG065256-065257) | Defendant | | |
| 2179 (*) | 05/06/2015 Email from Nik Miller re Eversilk - Website (NTG065258) | Defendant | | |
| 2180 (*) | 05/08/2015 Email from Nik Miller re EverSilk Final Reporting – Thursday 4/30 – Sunday 5/3 with attachments (NTG065259-065260) | Defendant | | |
| 2181 (*) | 04/30/2015 to 5/03/2015 Tracking Profitability for EverSilk (NTG065261) | Defendant | | |
| 2182 (*) | 04/30/2015 to 5/03/2015 Results by Daypart for EverSilk (NTG065262) | Defendant | | |
| 2183 (*) | 04/30/2015 to 5/03/2015 Results by Station for EverSilk (NTG065263) | Defendant | | |
| 2184 (*) | 04/30/2015 to 05/03/2015 Media Results Summary for EverSilk (NTG065264) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2185 (*) | 06/05/2015 Email from Nik Miller re EverSilk Final Reporting – Thursday 5/26 – Sunday 5/31 with attachments (NTG065265-065266) | Defendant | | |
| 2186 (*) | 05/25/2015 to 5/31/2015 Tracking Profitability for EverSilk (NTG065267-065269) | Defendant | | |
| 2187 (*) | 05/25/2015 to 5/31/2015 Results by Daypart for EverSilk (NTG065270) | Defendant | | |
| 2188 (*) | 05/25/2015 to 5/31/2015 Results by Station for EverSilk (NTG065271) | Defendant | | |
| 2189 (*) | 05/25/2015 to 05/31/2015 Media Results Summary for EverSilk (NTG065272) | Defendant | | |
| 2190 (*) | 05/29/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Thursday 5/26 – Sunday 5/28 with attachments (NTG065273-065274) | Defendant | | |
| 2191 (*) | 05/25/2015 to 5/28/2015 Results by Daypart for EverSilk (NTG065275) | Defendant | | |
| 2192 (*) | 05/25/2015 to 5/28/2015 Results by Station for EverSilk (NTG065276) | Defendant | | |
| 2193 (*) | 05/25/2015 to 05/28/2015 Media Results Summary for EverSilk (NTG065277) | Defendant | | |
| 2194 (*) | 05/25/2015 to 5/28/2015 Tracking Profitability for EverSilk (NTG065278-065279) | Defendant | | |
| 2195 (*) | 06/01/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Thursday 5/26 – Sunday 5/31 with attachments (NTG065280-065281) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2196 (*) | 05/25/2015 to 5/31/2015 Tracking Profitability for EverSilk (NTG065282-065284) | Defendant | | |
| 2197 (*) | 05/25/2015 to 5/31/2015 Results by Station for EverSilk (NTG065285) | Defendant | | |
| 2198 (*) | 05/25/2015 to 5/31/2015 Results by Daypart for EverSilk (NTG065286) | Defendant | | |
| 2199 (*) | 05/25/2015 to 05/31/2015 Media Results Summary for EverSilk (NTG065287) | Defendant | | |
| 2200 (*) | 05/28/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Tuesday 5/26 – Wednesday 5/27 with attachments (NTG065288-065289) | Defendant | | |
| 2201 (*) | 05/25/2015 to 5/27/2015 Results by Daypart for EverSilk (NTG065290) | Defendant | | |
| 2202 (*) | 05/25/2015 to 5/27/2015 Tracking Profitability for EverSilk (NTG065291-065292) | Defendant | | |
| 2203 (*) | 05/25/2015 to 5/27/2015 Results by Station for EverSilk (NTG065293) | Defendant | | |
| 2204 (*) | 05/25/2015 to 05/27/2015 Media Results Summary for EverSilk (NTG065294) | Defendant | | |
| 2205 (*) | 05/27/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Tuesday 5/26 with attachments (NTG065295-065296) | Defendant | | |
| 2206 (*) | 05/26/2015 Results by Daypart for EverSilk (NTG065297) | Defendant | | |
| 2207 (*) | 05/26/2015 Tracking Profitability for EverSilk (NTG065298) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2208 (*) | 05/26/2015 Results by Station for EverSilk (NTG065299) | Defendant | | |
| 2209 (*) | 05/26/2015 Media Results Summary for EverSilk (NTG065300) | Defendant | | |
| 2210 (*) | 05/01/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Week of 4/27 with attachments (NTG065301-065302) | Defendant | | |
| 2211 (*) | 04/30/2015 Results by Daypart for EverSilk (NTG065303) | Defendant | | |
| 2212 (*) | 04/30/2015 Tracking Profitability for EverSilk (NTG065304) | Defendant | | |
| 2213 (*) | 04/30/2015 Media Results Summary for EverSilk (NTG065305) | Defendant | | |
| 2214 (*) | 04/30/2015 Results by Station for EverSilk (NTG065306) | Defendant | | |
| 2215 (*) | 04/03/2015 Email from Nik Miller re EverSilk Final Reporting – Week of 3/23 with attachments (NTG065307-065308) | Defendant | | |
| 2216 (*) | 03/23/2015 to 04/01/2015 Media Results Summary for EverSilk (NTG065309) | Defendant | | |
| 2217 (*) | 03/23/2015 to 04/01/2015 Results by Daypart for EverSilk (NTG065310) | Defendant | | |
| 2218 (*) | 03/23/2015 to 04/01/2015 Results by Station for EverSilk (NTG065311) | Defendant | | |
| 2219 (*) | 03/23/2015 to 04/01/2015 Tracking Profitability for EverSilk (NTG065312-065313) | Defendant | | |
| 2220 (*) | 03/23/2015 to 03/29/2015 Eversilk Station by Daypart Report (NTG065314-065316) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2221 (*) | 03/26/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Week of 3/23 with attachments (NTG065317-065318) | Defendant | | |
| 2222 (*) | 03/23/2015 to 03/25/2015 Media Results Summary for EverSilk (NTG065319) | Defendant | | |
| 2223 (*) | 03/23/2015 to 03/25/2015 Results by Daypart for EverSilk (NTG065320) | Defendant | | |
| 2224 (*) | 03/23/2015 to 03/25/2015 Results by Station for EverSilk (NTG065321) | Defendant | | |
| 2225 (*) | 03/23/2015 to 03/25/2015 Tracking Profitability for EverSilk (NTG065322-065323) | Defendant | | |
| 2226 (*) | 03/25/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Week of 3/23 with attachments (NTG065324-065325) | Defendant | | |
| 2227 (*) | 03/23/2015 to 03/24/2015 Media Results Summary for EverSilk (NTG065326) | Defendant | | |
| 2228 (*) | 03/23/2015 to 03/24/2015 Results by Daypart for EverSilk (NTG065327) | Defendant | | |
| 2229 (*) | 03/23/2015 to 03/24/2015 Results by Station for EverSilk (NTG065328) | Defendant | | |
| 2230 (*) | 03/23/2015 to 03/24/2015 Tracking Profitability for EverSilk (NTG065329) | Defendant | | |
| 2231 (*) | 04/14/2015 Email from Nik Miller re EverSilk (NTG065330) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2232 (*) | 03/31/2015 Email from Nik Miller re EverSilk Preliminary Reporting – Week of 3/23 with attachments (NTG065331-065333) | Defendant | | |
| 2233 (*) | TV Media Spending for Strataluz Products (NTG065457) | Defendant | | |
| 2234 (*) | 05/21/2015 License Agreement btw. Harcol Research and Strataluz (NTG065720-065726) | Defendant | | |
| 2235 (*) | 06/05/2014 Moulton Logistics Mgmt. Contract for Order Processing and Fulfillment Services for Strataluz (NTG065783-065879) | Defendant | | |
| 2236 (*) | 06/02/2015 Email from Kate Griffin re May Invoice with attachments (NTG065929) | Defendant | | |
| 2237 (*) | 05/26/2015 Email from Kate Griffin re promaxal (NTG065975) | Defendant | | |
| 2238 (*) | 05/24/2015 Email from Kate Griffin re promaxal (NTG065976) | Defendant | | |
| 2239 (*) | 08/04/2014 to 12/30/2014 Various Fees for Strataluz products (NTG065991-065996) | Defendant | | |
| 2240 (*) | 01/02/2015 to 09/11/2015 Various Fees for Strataluz products (NTG065997-066006) | Defendant | | |
| 2241 (*) | 05/15/2015 Email from Jarrod Bentley re Strataluz idea – enhancement pill (NTG066277) | Defendant | | |
| 2242 (*) | Glutalytic product information from Deerland Enzymes (NTG066313-066314) | Defendant | | |
| 2243 (*) | Glutalytic Permissible Structure/Function Claims document (NTG066315) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2244 (*) | 05/19/2015 Email from Scott Ferrell re Glutia (NTG066316-066317) | Defendant | | |
| 2245 (*) | 05/21/2015 Email from Jarrod Bentley re Male Enhancement/Exclusive Rights/AKG Idea (NTG066352-066353) | Defendant | | |
| 2246 (*) | 05/21/2015 Email from Scott Ferrell re Male Enhancement/Exclusive Rights/AKG Idea (NTG066354-066355) | Defendant | | |
| 2247 (*) | 05/21/2015 Email from Scott Ferrell re Harcol License to Strataluz with attachments (NTG066356) | Defendant | | |
| 2248 (*) | 05/21/2015 Email from Mandy Jung re Harcol License to Strataluz with attachments (NTG066364-066365) | Defendant | | |
| 2249 (*) | 05/22/2015 Email from Scott Ferrell re Harcol-Strataluz AKG License with attachments (NTG066375) | Defendant | | |
| 2250 (*) | 05/21/2015 License Agreement btw. Harcol Research LLC and Strataluz LLC (NTG066376-066382) | Defendant | | |
| 2251 (*) | 05/22/2015 Email from Jarrod Bentley re Harcol-Strataluz AKG License with attachments (NTG066397) | Defendant | | |
| 2252 (*) | 05/21/2015 License Agreement btw. Harcol Research LLC and Strataluz LLC, with signatures (NTG066398-066404) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2253 (*) | 05/22/2015 Email from Scott Ferrell re Harcol-Strataluz License (NTG066414-066415) | Defendant | | |
| 2254 (*) | 05/26/2015 Email from Scott Ferrell re Raspberry Ketones (NTG066416) | Defendant | | |
| 2255 (*) | Raspberry Ketones description document (NTG066417) | Defendant | | |
| 2256 (*) | 05/27/2015 Email from Jarrod Bentley re Male Enhancment (NTG066431) | Defendant | | |
| 2257 (*) | 01/05/2016 Email from Dave Reid re Strataluz Update (NTG067179-067180) | Defendant | | |
| 2258 (*) | 01/05/2016 Email from Dave Reid re Strataluz Update (NTG067181-067182) | Defendant | | |
| 2259 (*) | 01/29/2014 Email from Sariah Para re Remaining Docs with attachments (NTG067512-067514) | Defendant | | |
| 2260 (*) | 01/29/2014 Written Consent of the Manger of Strataluz LLC, Jarrod Bentley (NTG067522) | Defendant | | |
| 2261 (*) | 01/2014 Promissory Note, to pay to the order of David Reid (NTG067523-067525) | Defendant | | |
| 2262 (*) | 01/29/2014 Operating Agreement of International Brandery LLC, with signatures (NTG067534-067541) | Defendant | | |
| 2263 (*) | 01/29/2014 Operating Agreement of Binary Resource Management LLC (NTG067542-067549) | Defendant | | |
| 2264 (*) | 01/29/2014 Email from Josh Weiss re Remaining Docs (NTG067550-067552) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2265 (*) | 01/28/2014 Email from Brian Schusterman re draft operating agreement (NTG067645-067651) | Defendant | | |
| 2266 (*) | 12/26/2013 Email from Scott Ferrell re Corporate Formation Question (NTG067652-067654) | Defendant | | |
| 2267 (*) | 02/11/2014 Email from Scott Ferrell re Engagement letters (NTG067660-067661) | Defendant | | |
| 2268 (*) | 02/11/2014 Email from Scott Ferrell re Quintogos Items (NTG067664) | Defendant | | |
| 2269 (*) | 01/14/2014 Email from Scott Ferrell re Quintogos (NTG067882-067884) | Defendant | | |
| 2270 (*) | 02/11/2014 Email from Jarrod Bentley re Quintogos Items (NTG067952) | Defendant | | |
| 2271 (*) | 02/11/2014 Email from James Hardin re Quintogos Items (NTG067954) | Defendant | | |
| 2272 (*) | 07/2014 to 08/2015 Strataluz product sales (NTG071195) | Defendant | | |
| 2273 (*) | 05/18/2016 Email from Dave Reid re FW Strataluz v. TwinLab Settlement (NTG071239-071240) | Defendant | | |
| 2274 (*) | 05/18/2016 Email from Dave Reid re FW Update (NTG071241) | Defendant | | |
| 2275 (*) | 05/27/2016 Email from Dave Reid re 5 16 16 Draft with attachments (NTG071262-071264) | Defendant | | |
| 2276 (*) | 07/2014 to 08/2015 Strataluz product sales (NTG071265) | Defendant | | |
| 2277 (*) | 03/23/2015 to 03/26/2015 Media Results Summary for EverSilk (NTG065334) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2278 (*) | 03/23/2015 to 03/26/2015 Results by Daypart for EverSilk (NTG065335) | Defendant | | |
| 2279 (*) | 03/23/2015 to 03/26/2015 Results by Daypart for EverSilk (NTG065336) | Defendant | | |
| 2280 (*) | 03/23/2015 to 03/26/2015 Tracking Profitability for EverSilk (NTG065337) | Defendant | | |
| 2281 (*) | 03/06/2015 Email from Nik Miller re Celulite Proposal 5K with attachments (NTG065339-065343) | Defendant | | |
| 2282 (*) | 03/06/2015 Agency of Record for EverSilk (NTG065344) | Defendant | | |
| 2283 (*) | 03/06/2015 Email from Nik Miller re Celulite Proposal 5K (NTG065345-065347) | Defendant | | |
| 2284 (*) | Email from Nik Miller re Eversilk – creative approval with attachments (NTG065352-065355) | Defendant | | |
| 2285 (*) | 05/25/2015 to 05/31/2015 Airings Report & $$ (NTG065356-065358) | Defendant | | |
| 2286 (*) | 05/26/2015 Email from Nik Miller re Eversilk – creative approval (NTG065359-065361) | Defendant | | |
| 2287 (*) | 05/20/2015 Email from Nik Miller re EverSilk – Media Proposal – 5/26- 5/31 (NTG065366-065372) | Defendant | | |
| 2289 (*) | 03/17/2015 Email from Nik Miller re EverSilk – PrePay Request and Client Service Agreement (NTG065388-065390) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2290 (*) | 03/17/2015 Email from Nik Miller re EverSilk – PrePay Request and Client Service Agreement (NTG065391-065392) | Defendant | | |
| 2291 (*) | 03/13/2015 Email from Nik Miller re EverSilk – PrePay Request and Client Service Agreement with attachments (NTG065393-065394) | Defendant | | |
| 2292 (*) | Client Services Agreeemtn btw. Strataluz and Media Design Group (NTG065395-065398) | Defendant | | |
| 2293 (*) | 05/07/2015 Email from Nik Miller re EverSilk – Website (NTG065399-065400) | Defendant | | |
| 2294 (*) | 05/12/2015 Email from Nik Miller re EverSilk Final Reporting – Thursday 4/30 – Sunday 5/3 (NTG065401-065402) | Defendant | | |
| 2295 (*) | 03/31/2015 Email from Sylvia Duran re EverSilk Preliminary Reporting – Week of 3/23 (NTG065406-065408) | Defendant | | |
| 2296 (*) | 04/17/2015 Email from Nik Miller re EverSilk (NTG065412-065417) | Defendant | | |
| 2297 (*) | 04/16/2015 Email from Nik Miller re EverSilk with attachments (NTG065418-065422) | Defendant | | |
| 2298 (*) | 04/16/2015 Prepay Request for EverSilk media test (NTG065423) | Defendant | | |
| 2299 (*) | Wire Instructions for Media Design Group (NTG065424) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2300 (*) | 04/16/2015 Email from Nik Miller re EverSilk with attachments (NTG065425-065429) | Defendant | | |
| 2301 (*) | Media Proposal for EverSilk from Media Design Group (NTG065430) | Defendant | | |
| 2302 (*) | 04/16/2015 Email from Nik Miller EverSilk (NTG065432-065435) | Defendant | | |
| 2303 (*) | 04/15/2015 Email from Nik Miller re EverSilk with attachments (NTG065436-065438) | Defendant | | |
| 2304 (*) | EverSilk: Networks for Approval document (NTG065439-065441) | Defendant | | |
| 2305 (*) | 04/14/2015 Email from Nik Miller re EverSilk (NTG065442-065444) | Defendant | | |
| 2306 (*) | 04/14/2015 Email from Nik Miller re EverSilk with attachments (NTG065445-065446) | Defendant | | |
| 2307 (*) | 04/02/2015 Email from Rhianna Sheperd re Strataluz Credit Memo with attachments (NTG065449) | Defendant | | |
| 2308 (*) | 04/02/2015 Invoice from Media Design Group re EverSilk (NTG065450-065451) | Defendant | | |
| 2309 (*) | 03/19/2015 Email from Rhianna Sheperd re Strataluz Invoice with attachments (NTG065452) | Defendant | | |
| 2310 (*) | 03/19/2015 Invoice from Media Design Group re EverSilk (NTG065453-065454) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2311 (*) | 01/23/2015 Email from Emilie C. Bowman re 2 Minute Booty/Velocity login information with attachments (NTG065459) | Defendant | | |
| 2312 (*) | Two Minute Booty Script (NTG065460-065465) | Defendant | | |
| 2313 (*) | 01/16/2015 Email from Emilie Bowman re EverSilk scripting (NTG065471) | Defendant | | |
| 2314 (*) | 01/04/2015 Email from Emilie C. Bowman re Ideas for Diet Pill Name & EverSilk & 2 Minute Booty Scripts with attachments (NTG065472) | Defendant | | |
| 2315 (*) | Diet Pill Names, suggestions (NTG065473-065474) | Defendant | | |
| 2316 (*) | Two Minute Booty Script (NTG065475-065480) | Defendant | | |
| 2317 (*) | EverSilk Script (NTG065481-065487) | Defendant | | |
| 2318 (*) | 03/07/2016 Email from IMS Data Processor re Ignite Media Solutions Invoice for Strataluz with attachments (NTG065488) | Defendant | | |
| 2319 (*) | 03/07/2016 to 03/17/2016 Invoice to intake calls re Strataluz products (NTG065489) | Defendant | | |
| 2320 (*) | 01/04/2015 Email from Emilie Bowman re customer service number and hours (NTG065526-065528) | Defendant | | |
| 2321 (*) | 01/13/2015 Email from Emilie Bowman re customer service number and hours (NTG065529-065531) | Defendant | | |
| 2322 (*) | 01/09/2015 Email from Emilie Bowman re EverSilk campaign (NTG065534-065536) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2323 (*) | 01/08/2015 Email from Emilie Bowman re EverSilk campaign (NTG065537-065538) | Defendant | | |
| 2324 (*) | 01/15/2015 Email from Emilie Bowman re EverSilk Script (NTG065539) | Defendant | | |
| 2325 (*) | 01/20/2015 Email from Emilie Bowman re EverSilk scripting with attachments (NTG065542-065543) | Defendant | | |
| 2326 (*) | EverSilk Script, Final (NTG065544-065550) | Defendant | | |
| 2327 (*) | 01/08/2015 Email from Emilie Bowman re templates with attachments (NTG065551-065554) | Defendant | | |
| 2328 (*) | Product Description chart for 2 Minute Booty (NTG065555) | Defendant | | |
| 2329 (*) | 01/07/2015 Email from Emilie Bowman re templates with attachments (NTG065556) | Defendant | | |
| 2330 (*) | Regulation E Sample Wording document (NTG065558) | Defendant | | |
| 2331 (*) | Product Description chart for EverSilk (NTG065559) | Defendant | | |
| 2332 (*) | Application Template Spreadsheet for EverSilk (NTG065561-065565) | Defendant | | |
| 2333 (*) | 01/06/2015 Email from Emilie Bowman re Welcome to Ignite (NTG065566-065569) | Defendant | | |
| 2334 (*) | 01/05/2015 Email from Emilie Bowman re Welcome to Ignite with attachments (NTG06577-065578) | Defendant | | |
| 2335 (*) | 04/19/2016 Email from Scott Ferrell re Quintogos/Strtaluz Accounts (NTG065605-065606) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2336 (*) | 09/21/2015 Eamil from David Koch re Strataluz v. truDERMA with attachments (NTG065658) | Defendant | | |
| 2337 (*) | Settlement Agreement btw. Strataluz and truDERMA (NTG065659-065664) | Defendant | | |
| 2338 (*) | 01/2014 Promissory Note to pay to the order of David Reid (NTG065681-065683) | Defendant | | |
| 2339 (*) | Settlement Agreement btw. Natural Products Solutions and Strataluz (NTG065714-065719) | Defendant | | |
| 2340 (*) | License Agreement btw. Harcol Research and Strataluz (NTG065720-065726) | Defendant | | |
| 2341 (*) | Images of Strataluz products (NTG 065880-065888) | Defendant | | |
| 2342 (*) | 12/28/2014 Email from Kate Griffin re CardiaTrol with attachments (NTG065894) | Defendant | | |
| 2343 (*) | Image of CardiaTrol labels, mockup (NTG065895) | Defendant | | |
| 2344 (*) | Email from Kate Griffin re EverSilk with attachments (NTG065910) | Defendant | | |
| 2345 (*) | Image of EverSilk label, mockup (NTG065911) | Defendant | | |
| 2346 (*) | Image of EverSilk label, mockup (NTG065912) | Defendant | | |
| 2347 (*) | 05/12/2015 Email from Kate Griffin re Delete assets (NTG065953) | Defendant | | |
| 2348 (*) | 04/11/2014 Email from Kate Griffin re Glutia Logo with attachments (NTG065961) | Defendant | | |
| 2349 (*) | Glutia mockup logos (NTG065962) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2350 (*) | 04/08/2014 Email from Jarrod Bentley re Glutia logos (NTG065963) | Defendant | | |
| 2351 (*) | 05/28/2015 Email from Kate Griffin re ProMaxal, mockup of product packaging (NTG065973-065974) | Defendant | | |
| 2352 (*) | [Number not used] | Defendant | | |
| 2353 (*) | 05/23/2014 Email from Kate Griffin re slimming gel with attachments (NTG065979) | Defendant | | |
| 2354 (*) | Slimming gel mockup (blue) (NTG065980) | Defendant | | |
| 2355 (*) | Slimming gel mockup (pink) (NTG065981) | Defendant | | |
| 2356 (*) | Slimming gel mockup (pink) (NTG065982) | Defendant | | |
| 2357 (*) | 08/04/2014 to 12/30/2014 Merchant Fees for Strataluz products (NTG065991-065996) | Defendant | | |
| 2358 (*) | 01/02/2014 to 09/11/2014 Merchant Fees for Strataluz products (NTG065997-066206) | Defendant | | |
| 2359 (*) | 05/22/2013 Nilon v. Chromadex Complaint | Defendant | | |
| 2360 (*) | 11/13/2012 Schoonover v. Himalaya Request for Dismissal, Dkt. 11 | Defendant | | |
| 2361 (*) | 11/16/2009 Vaughn v. Magna Complaint and Service of Process | Defendant | | |
| 2362 (*) | 12/17/2009 Vaughn v. Magna Answer | Defendant | | |
| 2363 (*) | 02/11/2010 Vaughn v. Magna First Amended Complaint | Defendant | | |
| 2364 (*) | 07/07/2010 Morales v. Magna Notice of Dismissal, Dkt. 41 | Defendant | | |
| 2365 (*) | 07/08/2010 Morales v. Magna Notice of Withdrawal, Dkt. 42 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2366 (*) | 08/23/2010 Morales v. Magna Notice of Dismissal | Defendant | | |
| 2367 (*) | 09/21/2010 Morales v. Magna s A-H, Dkt. 63-2 | Defendant | | |
| 2368 (*) | 09/21/2010 Morales v. Magna  I, Dkt. 63-3 | Defendant | | |
| 2369 (*) | 09/21/2010 Morales v. Magna s J-U, Dkt. 63-4 | Defendant | | |
| 2370 (*) | 12/09/2010 Bobba v. Magna Notice of Withdrawal, Dkt. 69 | Defendant | | |
| 2371 (*) | 10/25/2012 Torres v. Nutrisystem Notice of Removal, Dkt. 1 | Defendant | | |
| 2372 (*) | 11/16/2012 Torres v. Nutrisystem Order, Dkt. | Defendant | | |
| 2373 (*) | 11/20/2012 Torres v. Nutrisystem First Amended Complaint, Dkt. 13 | Defendant | | |
| 2374 (*) | 07/02/2013 Torres v. Nutrisystem Stipulation, Dkt. 32 | Defendant | | |
| 2375 (*) | 07/03/2013 Torres v. Nutrisystem Order of Dismissal, Dkt. 33 | Defendant | | |
| 2376 (*) | 04/25/2012 Pfleg v. Nature's Way Notice of Removal, Dkt .1 | Defendant | | |
| 2377 (*) | 07/06/2012 Pfleg v. Nature's Way Request for Dismissal, Dkt. 8 | Defendant | | |
| 2378 (*) | 07/10/2012 Pfleg v. Nature's Way Order of Dismissal, Dkt. 9 | Defendant | | |
| 2379 (*) | 04/16/2012 Nilon v. NIC Notice of Removal, Dkt. 1 | Defendant | | |
| 2380 (*) | 04/16/2012 Nilon v. NIC Notice, Dkt. 2 | Defendant | | |
| 2381 (*) | 04/23/2012 Nilon v. NIC Notice, Dkt. 3 | Defendant | | |
| 2382 (*) | 04/24/2012 Nilon v. NIC Notice, Dkt. 4 | Defendant | | |
| 2383 (*) | 04/26/2012 Nilon v. NIC Amended Notice, Dkt. 5 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2384 (*) | 05/07/2012 Nilon v. NIC Order, Dkt. 6 | Defendant | | |
| 2385 (*) | 06/04/2012 Nilon v. NIC Opposition, Dkt. 7 | Defendant | | |
| 2386 (*) | 06/11/2012 Nilon v. NIC Reply, Dkt. 8 | Defendant | | |
| 2387 (*) | 07/12/2012 Nilon v. NIC Order, Dkt. 9 | Defendant | | |
| 2388 (*) | 07/26/2012 Nilon v. NIC Answer, Dkt. 10 | Defendant | | |
| 2389 (*) | 07/31/2012 Nilon v. NIC Notice, Dkt. 11 | Defendant | | |
| 2390 (*) | 09/25/2012 Nilon v. NIC Notice, Dkt. 12 | Defendant | | |
| 2391 (*) | 09/26/2012 Nilon v. NIC Minute Entry, Dkt. 13 | Defendant | | |
| 2392 (*) | 10/01/2012 Nilon v. NIC Minute Entry, Dkt. 14 | Defendant | | |
| 2393 (*) | 10/01/2012 Nilon v. NIC Order, Dkt. 15 | Defendant | | |
| 2394 (*) | 10/19/2012 Nilon v. NIC Minute Entry, Dkt. 16 | Defendant | | |
| 2395 (*) | 11/27/2012 Nilon v. NIC CMC Order, Dkt. 18 | Defendant | | |
| 2396 (*) | 12/18/2012 Nilon v. NIC Joint Motion, Dkt. 19 | Defendant | | |
| 2397 (*) | 12/19/2012 Nilon v. NIC Order, Dkt. 20 | Defendant | | |
| 2398 (*) | 02/26/2013 Nilon v. NIC Notice, Dkt. 21 | Defendant | | |
| 2399 (*) | 03/22/2013 Nilon v. NIC Notice, Dkt. 22 | Defendant | | |
| 2400 (*) | 04/22/2013 Nilon v. NIC Opposition, Dkt. 23 | Defendant | | |
| 2401 (*) | 04/29/2013 Nilon v. NIC Reply, Dkt. 25 | Defendant | | |
| 2402 (*) | 05/01/2013 Nilon v. NIC Minutes, Dkt. 26 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2403 (*) | 05/21/2013 Nilon v. NIC Notice, Dkt. 27 | Defendant | | |
| 2404 (*) | 06/26/2013 Nilon v. NIC Notice, Dkt. 28 | Defendant | | |
| 2405 (*) | 09/30/2013 Nilon v. NIC Order, Dkt. 31 | Defendant | | |
| 2406 (*) | 10/11/2013 Nilon v. NIC First Amended Complaint, Dkt. 32 | Defendant | | |
| 2407 (*) | 10/15/2013 Nilon v. NIC Notice, Dkt. 33 | Defendant | | |
| 2408 (*) | 11/04/2013 Nilon v. NIC Motion to Dismiss, Dkt. 35 | Defendant | | |
| 2409 (*) | 11/07/2013 Nilon v. NIC Notice, Dkt. 36 | Defendant | | |
| 2410 (*) | 11/12/2013 Nilon v. NIC Scheduling Order, Dkt. 37 | Defendant | | |
| 2411 (*) | 12/02/2013 Nilon v. NIC Opposition, Dkt. 38 | Defendant | | |
| 2412 (*) | 12/10/2013 Nilon v. NIC Minutes, Dkt. 39 | Defendant | | |
| 2413 (*) | 04/15/2014 Nilon v. NIC Order, Dkt. 41 | Defendant | | |
| 2414 (*) | 04/24/2014 Nilon v. NIC Joint Status Report, Dkt. 43 | Defendant | | |
| 2415 (*) | 04/29/2014 Nilon v. NIC CMC Order, Dkt. 45 | Defendant | | |
| 2416 (*) | 06/18/2014 Nilon v. NIC Notice, Dkt. 47 | Defendant | | |
| 2417 (*) | 06/30/2014 Nilon v. NIC Motion to Compel, Dkt. 49 | Defendant | | |
| 2418 (*) | 07/01/2014 Nilon v. NIC Notice, Dkt. 50 | Defendant | | |
| 2419 (*) | 07/09/2014 Nilon v. NIC Motion to Modify, Dkt. 51 | Defendant | | |
| 2420 (*) | 07/09/2014 Nilon v. NIC Opposition, Dkt. 52 | Defendant | | |
| 2421 (*) | 07/10/2014 Nilon v. NIC Notice, Dkt. 53 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2422 (*) | 07/24/2014 Nilon v. NIC Expert Designation, Dkt. 54 | Defendant | | |
| 2423 (*) | 08/04/2014 Nilon v. NIC Opposition, Dkt. 56 | Defendant | | |
| 2424 (*) | 08/08/2014 Nilon v. NIC Supplemental Declaration, Dkt. 57 | Defendant | | |
| 2425 (*) | 08/11/2014 Nilon v. NIC Reply, Dkt. 58 | Defendant | | |
| 2426 (*) | 08/11/2014 Nilon v. NIC Order, Dkt. 59 | Defendant | | |
| 2427 (*) | 08/12/2014 Nilon v. NIC Minutes, Dkt. 60 | Defendant | | |
| 2428 (*) | 09/08/2014 Nilon v. NIC Expert Witness Disclosure, Dkt. 64 | Defendant | | |
| 2429 (*) | 09/11/2014 Nilon v. NIC Order, Dkt. 65 | Defendant | | |
| 2430 (*) | 09/29/2014 Nilon v. NIC Motion to Compel, Dkt. 66 | Defendant | | |
| 2431 (*) | 09/29/2014 Nilon v. NIC Motion for Contempt, Dkt. 67 | Defendant | | |
| 2432 (*) | 10/10/2014 Nilon v. NIC Opposition, Dkt. 68 | Defendant | | |
| 2433 (*) | 10/10/2014 Nilon v. NIC Response, Dkt. 69 | Defendant | | |
| 2434 (*) | 10/13/2014 Nilon v. NIC Reply, Dkt. 70 | Defendant | | |
| 2435 (*) | 10/14/2014 Nilon v. NIC Order, Dkt. 71 | Defendant | | |
| 2436 (*) | 10/27/2014 Nilon v. NIC Order, Dkt. 72 | Defendant | | |
| 2437 (*) | 12/08/2014 Nilon v. NIC Motion, Dkt. 74 | Defendant | | |
| 2438 (*) | 12/16/2014 Nilon v. NIC Referral Order, Dkt. 75 | Defendant | | |
| 2439 (*) | 12/18/2014 Nilon v. NIC Briefing schedule, Dkt. 76 | Defendant | | |
| 2440 (*) | 12/29/2014 Nilon v. NIC Response, Dkt. 77 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2441 (*) | 01/05/2015 Nilon v. NIC Reply, Dkt. 78 | Defendant | | |
| 2442 (*) | 01/08/2015 Nilon v. NIC Notice, Dkt. 79 | Defendant | | |
| 2443 (*) | 01/09/2015 Sandoval v. NIC Pretrial Disclosure, Dkt. 80 | Defendant | | |
| 2444 (*) | 01/13/2015 Nilon v. NIC Notice, Dkt. 81 | Defendant | | |
| 2445 (*) | 01/15/2015 Nilon v. NIC Order, Dkt. 82 | Defendant | | |
| 2446 (*) | 02/03/2015 Nilon v. NIC Order, Dkt. 83 | Defendant | | |
| 2447 (*) | 02/05/2015 Nilon v. NIC Report and Recommendation, Dkt. 84 | Defendant | | |
| 2448 (*) | 02/11/2015 Nilon v. NIC Application for Substitution of Counsel, Dkt. 85 | Defendant | | |
| 2449 (*) | 02/13/2015 Nilon v. NIC Notice, Dkt. 86 | Defendant | | |
| 2450 (*) | 02/17/2015 Nilon v. NIC Notice, Dkt. 87 | Defendant | | |
| 2451 (*) | 02/18/2015 Nilon v. NIC Ex Parte MTS, Dkt. 88 | Defendant | | |
| 2452 (*) | 02/20/2015 Nilon v. NIC Opp. to Ex Parte, Dkt. 89 | Defendant | | |
| 2453 (*) | 02/20/2015 Nilon v. NIC Ex Parte App., Dkt. 90 | Defendant | | |
| 2454 (*) | 02/24/2015 Nilon v. NIC Opp. to Ex Parte, Dkt. 91 | Defendant | | |
| 2455 (*) | 02/25/2015 Nilon v. NIC Reply, Dkt. 92 | Defendant | | |
| 2456 (*) | 03/20/2015 Nilon v. NIC Notice, Dkt. 93 | Defendant | | |
| 2457 (*) | 03/24/2015 Nilon v. NIC Def. MTS, Dkt. 94 | Defendant | | |
| 2458 (*) | 04/02/2015 Nilon v. NIC Notice, Dkt. 95 | Defendant | | |
| 2459 (*) | 04/01/2015 Nilon v. NIC Minute Order, Dkt. 96 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2460 (*) | 04/06/2015 Nilon v. NIC Order, Dkt. 97 | Defendant | | |
| 2461 (*) | 04/06/2015 Nilon v. NIC Opposition to Def MTS, Dkt. 98 | Defendant | | |
| 2462 (*) | 04/09/2015 Nilon v. NIC Notice, Dkt. 99 | Defendant | | |
| 2463 (*) | 04/09/2015 Nilon v. NIC Order, Dkt. 100 | Defendant | | |
| 2464 (*) | 04/10/2015 Nilon v. NIC Request, Dkt. 101 | Defendant | | |
| 2465 (*) | 04/10/2015 Nilon v. NIC Reply, Dkt. 102 | Defendant | | |
| 2466 (*) | 04/10/2015 Ivera Medical Corp. v. Clinical Technology, Inc. Order, Dkt. 103 | Defendant | | |
| 2467 (*) | 04/10/2015 Ivera Medical Corp. v. Clinical Technology, Inc. Order, Dkt. 104 | Defendant | | |
| 2468 (*) | 04/13/2015 Nilon v. NIC Order, Dkt. 105 | Defendant | | |
| 2469 (*) | 04/14/2015 Nilon v. NIC Order, Dkt. 106 | Defendant | | |
| 2470 (*) | 04/17/2015 Nilon v. NIC Order, Dkt. 107 | Defendant | | |
| 2471 (*) | 04/20/2015 Nilon v. NIC Notice, Dkt. 108 | Defendant | | |
| 2472 (*) | 04/27/2015 Nilon v. NIC Order, Dkt. 109 | Defendant | | |
| 2473 (*) | 04/27/2015 Nilon v. NIC Statement of Undisputed Facts, Dkt. 110 | Defendant | | |
| 2474 (*) | 04/27/2015 Nilon v. NIC Opposition to MSJ, Dkt. 111 | Defendant | | |
| 2475 (*) | 05/01/2015 Nilon v. NIC Ex Parte Motion, Dkt. 112 | Defendant | | |
| 2476 (*) | 05/04/2015 Nilon v. NIC Reply, Dkt. 113 | Defendant | | |
| 2477 (*) | 05/06/2015 Nilon v. NIC Objections, Dkt. 114 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2478 (*) | 05/06/2015 Nilon v. NIC Minutes, Dkt. 115 | Defendant | | |
| 2479 (*) | 05/07/2015 Nilon v. NIC Response, Dkt. 116 | Defendant | | |
| 2480 (*) | 05/15/2015 Nilon v. NIC Reponse, Dkt. 118 | Defendant | | |
| 2481 (*) | 05/18/2015 Nilon v. NIC Reply, Dkt. 119 | Defendant | | |
| 2482 (*) | 05/55/2015 Nilon v. NIC Order, Dkt. 120 | Defendant | | |
| 2483 (*) | 06/24/2015 Nilon v. NIC Notice, Dkt. 122 | Defendant | | |
| 2484 (*) | 07/24/2015 Nilon v. NIC Reply, Dkt. 124 | Defendant | | |
| 2485 (*) | 07/27/2015 Nilon v. NIC Notice, Dkt. 125 | Defendant | | |
| 2486 (*) | 10/28/2015 Nilon v. NIC Order, Dkt. 126 | Defendant | | |
| 2487 (*) | 06/03/2006 Publication (NTG0071525-0071526) | Defendant | | |
| 2488 (*) | 01/17/2019 Publication (NTG0071527-0071529) | Defendant | | |
| 2489 (*) | 01/26/2007 Publication (NTG0071530-0071541) | Defendant | | |
| 2490 (*) | Publication (NTG0071542-0071543) | Defendant | | |
| 2491 (*) | 03/13/2017 Publication (NTG0071544-0071547) | Defendant | | |
| 2492 (*) | Publication (NTG0071548-0071549) | Defendant | | |
| 2493 (*) | Publication (NTG0071550-0071552) | Defendant | | |
| 2494 (*) | 10/18/2008 Publication (NTG0071553-0071554) | Defendant | | |
| 2495 (*) | 10/25/2019 Publication (NTG0071555-0071557) | Defendant | | |
| 2496 (*) | Publication (NTG0071558-0071559) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2497 (*) | 12/14/2013 Publication (NTG0071560-0071562) | Defendant | | |
| 2498 (*) | 12/21/2006 Publication (NTG0071563-0071566) | Defendant | | |
| 2499 (*) | 02/06/2016 Publication (NTG0071595) | Defendant | | |
| 2500 (*) | 10/05/2017 Publication (NTG0071767-0071769) | Defendant | | |
| 2501 (*) | Publication (NTG0071822-0071832) | Defendant | | |
| 2502 (*) | 09/03/2019 Publication (NTG0071833-0071836) | Defendant | | |
| 2503 (*) | 05/25/2018 Publication (NTG0071837-0071838) | Defendant | | |
| 2504 (*) | 01/18/2017 In re Clark Warren Baker Referral, Dkt. 200 | Defendant | | |
| 2505 (*) | 10/05/2017 In re Clark Warren Baker Order, Dkt. 291 | Defendant | | |
| 2506 (*) | 04/13/2018 In re Clark Warren Baker Declaration, Dkt. 338 | Defendant | | |
| 2507 (*) | 04/13/2018 In re Clark Warren Baker Order, Dkt. 339 | Defendant | | |
| 2508 (*) | 06/13/2018 In re Clark Warren Baker Declaration, Dkt. 356 | Defendant | | |
| 2509 (*) | 08/16/2018 In re Clark Warren Baker Order, Dkt. 369 | Defendant | | |
| 2510 (*) | 09/04/2019 In re Clark Warren Baker Minutes, Dkt. 563 | Defendant | | |
| 2511 (*) | 07/28/2021 In re Clark Warren Baker Declaration, Dkt. 778 | Defendant | | |
| 2512 (*) | 07/28/2021 In re Clark Warren Baker   1237, Dkt. 778-1 | Defendant | | |
| 2513 (*) | 07/28/2021 In re Clark Warren Baker   1238, Dkt. 778-2 | Defendant | | |
| 2514 (*) | 07/28/2021 In re Clark Warren Baker   1239, Dkt. 778-3 | Defendant | | |
| 2515 (*) | 07/28/2021 In re Clark Warren Baker   1240, Dkt. 778-4 | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2516 (*) | 07/28/2021 In re Clark Warren Baker   1241, Dkt. 778-5 | Defendant | | |
| 2517 (*) | 07/28/2021 In re Clark Warren Baker   1242, Dkt. 778-6 | Defendant | | |
| 2518 (*) | 03/14/2016 NIC v. NTG Opposition, Dkt. 54 | Defendant | | |
| 2519 (*) | 03/14/2016 NIC v. NTG Declaration, Dkt. 54-1 | Defendant | | |
| 2520 (*) | 03/14/2016 NIC v. NTG Declaration, Dkt. 54-2 | Defendant | | |
| 2521 (*) | 03/14/2016 NIC v. NTG   B, Dkt. 54-5 | Defendant | | |
| 2522 (*) | 03/14/2016 NIC v. NTG   C, Dkt. 54-6 | Defendant | | |
| 2523 (*) | 03/14/2016 NIC v. NTG   E, Dkt. 54-8 | Defendant | | |
| 2524 (*) | 03/14/2016 NIC v. NTG   G, Dkt. 54-10 | Defendant | | |
| 2525 (*) | 05/15/2017 NIC v. NTG Declaration, Dkt. 311-1 | Defendant | | |
| 2526 (*) | 05/22/2017 NIC v. NTG   12, Dkt. 320-15 | Defendant | | |
| 2527 (*) | 05/30/2017 NIC v. NTG Reply, Dkt. 328 | Defendant | | |
| 2528 (*) | 07/25/2019 Felony Sentencing Memorandum for Clark Baker | Defendant | | |
| 2529 (*) | 06/14/2016 Baker Privilege Log | Defendant | | |
| 2530 (*) | 06/14/2016 NIC Privilege Log | Defendant | | |
| 2531 (*) | 09/09/2016 NIC Privilege Log | Defendant | | |
| 2532 (*) | NIC website (NTG0071892) | Defendant | | |
| 2533 (*) | NIC website (NTG0071893-0071896) | Defendant | | |
| 2534 (*) | NIC website (NTG0071897-0071899) | Defendant | | |

| Exh. No. | Description | Offered By: | Objection(s): | Admitted: |
|---|---|---|---|---|
| 2535 (*) | NIC website (NTG0071939-0071941) | Defendant | | |
| 2536 (*) | 03/08/2017 NIC v. NTG Stipulation Concerning Compensatory Damages, Dkt. 237 | Defendant | | |
| 2537 (*) | Declaration of Erin Ferrell, Dkt. 846-3 | Defendant | | |
| 2538 (*) | Declaration of Sariah Para, Dkt. 846-4 | Defendant | | |
| 2539 (*) | 05/10/2017 Plaintiff's (Revised) Objections and Responses to Defendant's First Set of Requests for Admission to Plaintiff | Defendant | | |
| 2540 (*) | 10/04/2017 Plaintiff's Fourth Amended and Supplemental Disclosure Pursuant to Rules 26(a)(1) & (e)(1) | Defendant | | |
| 2541 (*) | 06/28/2012 Email string from Scott Ferrell (NTG005064-005065) | Defendant | | |
| 2542 (*) | 07/06/2012 Email string from Amy Lally (NTG005096-005098) | Defendant | | |
| 2543 (*) | 05/06/2013 Email string from Andrew Baslow (NTG041929-041930) | Defendant | | |
| 2544 (*) | 08/20/2013 Email string from Dave Reid (NTG046026-NTG046030) | Defendant | | |
| 2545 (*) | 06/08/2015 Email string from Jarrod Bentley (NTG063447-063448 | Defendant | | |

/ / /

/ / /

/ / /

DATED:  August 30, 2021                    RESPECTFULLY SUBMITTED:

FOR PLAINTIFF NATURAL                      FOR DEFENDANTS NTG AND SCOTT
IMMUNOGENICS CORP.                         FERRELL

*/s/ Peter A. Arhangelsky*                  */s/* David Darnell
Peter A. Arhangelsky (CA 291325)           David Darnell (CA 210166)
parhangelsky@emord.com                     ddarnell@callahan-law.com
EMORD & ASSOCIATES, P.C.                   CALLAHAN & BLAINE
2730 S. Val Vista Dr.                       3 Hutton Centre Drive, Ninth Floor
Bldg 6, Ste. 133                           Santa Ana, CA 92707
Gilbert, AZ 85295                          Ph: (714) 241-4444
Ph:  (602) 388-8899                        Fx: (714) 241-4445
Fx:  (602) 393-4361

*Attorneys for Plaintiff Natural-*          *Attorneys for Defendants Newport Trial Group*
*Immunogenics*                              *PC, Scott Ferrell, Ryan Ferrell, Victoria*
                                           *Knowles, David Reid and Andrew Baslow*

Attestation pursuant to L.R. 5-4.3.4(a)(2)(i) regarding signatures:  I, Peter A. Arhangelsky, attest that all other signatures listed, and on whose behalf this filing is submitted, concur in the filing's content and have authorized the filing.

DATED:  August 30, 2021                    EMORD & ASSOCIATES, P.C.

                                   By:    /s/ *Peter A. Arhangelsky*
                                          Peter Arhangelsky

## CERTIFICATE OF SERVICE

I hereby certify that on August 30, 2021 the foregoing, **JOINT L.R. 16-6.1 EXHIBIT LIST** was electronically filed using the Court's CM/ECF system and was sent by that system to the following:

Brendan M. Ford
bford@forddiulio.com
Kristopher P. Diulio
kdiulio@forddiulio.com
Ford & Diulio PC
650 Town Center Drive, Suite 760
Costa Mesa, California 92626
Tel: (714) 450-6830
*Attorney Defendants Andrew Nilon, Giovanni Sandoval,*
*Sam Schoonover, Matthew Dronkers, Taylor Demulder, Sam Pfleg*

David J. Darnell, Esq.
ddarnell@callahan-law.com
Edward Susolik, Esq.
es@callahan-law.com
Callahan & Blaine
3 Hutton Centre Drive, Ninth Floor
Santa Ana, CA  92707
Tel:  (714) 241-4444
*Attorney for Newport Trial Group and Scott Ferrell*

Nicole Whyte
nwhyte@bremerwhyte.com
Benjamin Price
bprice@bremerwhyte.com
Kyle A. Riddles
kriddles@bremerwhyte.com
Bremer Whyte Brown & O'Meara, LLP
20320 S.W. Birch Street, Second Floor
Newport Beach, CA 92660
Tel: (949) 211-1000
*Attorneys for Ryan Ferrell, Victoria Knowles, David Reid, & Andrew Baslow*

Robert Tauler, Esq.
rtauler@taulersmith.com
Tauler Smith, LLP
626 Wilshire Blvd., Suite 510
Los Angeles, CA 90017
Tel: (310) 590-3927
*Attorney for David Reid and Victoria Knowles*

  */s/ Peter A. Arhangelsky*
Peter A. Arhangelsky, Esq.